IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF NEBRASKA

FILED
U.S. DISTRICT COURT
DISTRICT OF NEBRASKA

10 MAY 27 PM 3: 40

OFFICE OF THE CLERK

| | | |
|---|---|---|
| FERMIN CORTEZ, *et al.*, | ) | 8:08CV90 |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| and | ) | |
| | ) | |
| DAVID CHUOL, *et al.*, | ) | 8:08CV99 |
| | ) | |
| Plaintiffs, | ) | |
| | ) | [PROPOSED] ORDER ON FINAL |
| vs. | ) | PRETRIAL CONFERENCE |
| | ) | |
| NEBRASKA BEEF, LTD. and | ) | |
| NEBRASKA BEEF, INC., | ) | |
| | ) | |
| Defendants. | ) | |

A Final Pretrial Conference was held on May 27, 2010.  Appearing for the parties as

counsel were:

<u>For the Plaintiffs:</u>

Shanon J. Carson
Russell D. Henkin
BERGER & MONTAGUE, P.C.
1622 Locust Street
Philadelphia, Pennsylvania 19103
Tel: (215) 875-4656

Todd M. Schneider
Carolyn H. Cottrell
SCHNEIDER WALLACE COTTRELL BRAYTON KONECKY LLP
180 Montgomery Street, Suite 2000
San Francisco, California 94104
Tel: (415) 421-7100

Philip A. Downey
THE DOWNEY LAW FIRM
P.O. Box 736
Unionville, Pennsylvania 19375
Tel: (610) 324-2848

Christopher P. Welsh (State Bar No. 22279)
WELSH & WELSH, P.C., L.L.O.
2027 Dodge Street, Suite 400
Omaha, Nebraska 68102
Tel: (402) 384-8160

For the Defendants:

William M. Lamson, Jr.
Brian J. Brislen
10306 Regency Parkway Drive
Omaha, NE 68114

## A.   EXHIBITS.

See attached Exhibit Lists submitted by Plaintiffs and Defendants.

## B.   UNCONTROVERTED FACTS.

1.     Defendant Nebraska Beef, Ltd. employed the Plaintiffs and Class members as hourly labor and production personnel at various times between March 4, 2004 and the present.

2.     Defendant Nebraska Beef, Ltd. is an enterprise engaged in commerce or in the production of goods for commerce.

## C.   CONTROVERTED AND UNRESOLVED ISSUES.

### GENERAL

1.     Whether Defendants violated the Fair Labor Standards Act (FLSA) by failing to pay Plaintiffs and the Class for all hours of work performed, including required overtime wages;

2.     Whether Defendants violated the FLSA by failing to pay minimum wages;

3.     Whether Defendants violated Nebraska's Wage and Hour Act by failing to pay minimum wages;

4.     Whether Defendants violated Nebraska's Wage Payment and Collection Act by failing to pay class members for all work performed;



2

5.      Whether Defendants breached their contracts with Plaintiffs and the Class under Nebraska common law by failing to pay Plaintiffs and the Class compensation in accordance with the parties' contractual agreement;

6.      Whether Defendants were unjustly enriched under Nebraska common law by recouping the benefit of uncompensated labor performed by Plaintiffs and the Class;

7.      Whether and to what extent Plaintiffs and the Class are entitled to relief, in the form of monetary compensation, statutory penalties, or otherwise;

8.      Whether and to what extent Class Counsel is entitled to recover attorneys' fees and costs for their representation of Plaintiffs and the Class;

9.      Whether Nebraska Beef, Inc. is a joint employer of Plaintiffs and the Class members.

## ELEMENTS OF CAUSES OF ACTION

Plaintiffs have alleged the following six causes of action: (1) failure to pay overtime wages in violation of the FLSA, 29 U.S.C. § 207; (2) failure to pay minimum wage in violation of FLSA, 29 U.S.C. § 206; (3) violation of the Nebraska Wage and Hour Act, Neb. Rev. Stat. § 48-1201-1209 (failure to pay minimum wage); (4) violation of the Nebraska Wage Payment and Collection Act, Neb. Rev. Stat, Neb. Rev. State. § 48-1228-1232 (failure to pay for all hours worked); (5) breach of contract; and (6) unjust enrichment.

**1.      <u>Failure to Pay Overtime Wages in Violation of FLSA, 29 U.S.C. § 207</u>**

The relevant issues include:

a.      Whether Plaintiffs and Class members were employed by Defendants during the relevant time period (March 4, 2004-present). **Defendants stipulate that this is met with respect to Nebraska Beef, Ltd.;**

3



    b.      Whether Plaintiffs and Class members were employed by an enterprise engaged in commerce or in the production of goods for commerce. **Defendants stipulate that this is met with respect to Nebraska Beef, Ltd.;**

    c.      Whether Plaintiffs and Class members were paid for all hours worked, including all hours worked over 40 hours in a workweek;

    d.      Whether Nebraska Beef failed to pay Plaintiffs  and Class members time and a half for all hours they worked over forty per week;

    e.      Whether the donning, doffing, washing, sanitizing, sharpening, walking, waiting and related activities at issue constitute "work" under the FLSA;

    f.      Whether the donning, doffing, washing, sanitizing, sharpening, walking, waiting and related activities which Plaintiffs allege took place pre-shift, post-shift and during lunch are "integral and indispensable" to the production work performed by hourly employees;

    g.      Whether the Plaintiffs and Class members were provided with a bona fide, uninterrupted meal period;

    h.      Whether all of the allegedly unpaid work activities, even if compensable, take a *de minimis* amount of time to complete;

    i.      Whether the Plaintiffs and Class members suffered damages as a result of any violation of the FLSA, and the amount of damages suffered;

    j.      Whether Defendants willfully violated the FLSA;

    k.      Whether Defendants are entitled to assert a good faith defense;

    l.      Whether Plaintiffs and the Class members are entitled to liquidated damages; and

    m.      Whether Plaintiffs and the Class members are entitled to attorneys' fees and costs.

2.    **Failure to Pay Minimum Wage in Violation of the FLSA 29 U.S.C. § 206**[1]

The relevant issues include:

a.    Whether Plaintiffs and Class members were employed by Defendants during the relevant time period (March 4, 2004-present). **Defendants stipulate that this is met with respect to Nebraska Beef, Ltd.;**

b.    Whether Plaintiffs and Class members were employed by an enterprise engaged in commerce or in the production of goods for commerce. **Defendants stipulate that this is met with respect to Nebraska Beef, Ltd.;**

c.    Whether Defendants have failed to pay the Plaintiffs and Class members the federally mandated minimum wage;

d.    Whether the Plaintiffs and Class members suffered damages as a result of such failure;

e.    Whether the Plaintiffs and Class members suffered damages as a result of any violation of the FLSA, and the amount of damages suffered;

f.    Whether Defendants willfully violated the FLSA;

g.    Whether Defendants are entitled to assert a good faith defense;

h.    Whether Plaintiffs and the Class members are entitled to liquidated damages; and

i.    Whether Plaintiffs and the Class members are entitled to attorneys' fees and costs.

---

[1] Plaintiffs must show that an employee's total straight-time compensation for a workweek divided by the number of hours worked is less than the minimum wage:
   o   $5.85 per hour on July 25, 2007;
   o   $6.55 per hour on July 25, 2008;
   o   $7.25 per hour on July 25, 2009.

3.    **Violation of the Nebraska Wage and Hour Act, Neb. Rev. Stat. §§ 48-1201-1209 (Failure to Pay Minimum Wage)[2]**

The relevant issues include:

a.    Whether Defendants have failed to pay Plaintiffs and Class members the

Nebraska state-law mandated minimum wage;

b.    Whether the Plaintiffs and Class members have suffered damages as a result of

such failure;

c.    The amount of damages suffered by each Plaintiff.

4.    **Nebraska Wage Payment and Collection Act, Neb. Rev. Stat. §§ 48-1228-1232 (Failure to Pay for All Hours Worked)**

The Nebraska Wage Payment and Collection Act permits an employee to sue his or her

employer if the employer fails to pay the employee's wages as they become due.  To establish a

claim under the NWPCA, Plaintiffs and the Class members must show:

a.   the disputed payment was compensation for labor or services;

b.   it was previously agreed to; and

c.   all conditions stipulated have been met.

**[Defendants contend that the following properly states the contested issues with respect to this claim:**

(a)    Whether Nebraska Beef, Ltd. has failed to pay the Plaintiffs all wages due within

thirty days of the regular paydays designated by Nebraska Beef, Ltd. or agreed upon by

Nebraska Beef, Ltd. and the Plaintiffs.

---

[2] Plaintiffs must show that Defendants failed to pay:
   - $5.15 per hour prior to July 23, 2007
   - $5.85 per hour from July 24, 2007 to July 23, 2008
   - $6.75 per hour from July 24, 2008 to July 23, 2009; and
   - $7.25 per hour after July 24, 2009.

6

(b)     Whether any such failure was willful.

(c)     Whether there was a reasonable dispute as to the fact that wages were owed or as to the amount of the wages.

(d)     Whether any such failure was a proximate cause of damage to the Plaintiffs.

(e)     The amount of damages suffered by each Plaintiff.]

**5.     Breach of Contract**

The relevant issues include:

a.      Whether Defendants entered into contracts with the Plaintiffs;

b.      The terms and conditions of such contracts;

c.      Whether Defendants breached such contracts;

d.      Whether this breach of contract was a proximate cause of damage to the Plaintiffs and the Class;

e.      The nature and extent of that damage.

**6.     Unjust Enrichment**

If Court does not find that Plaintiffs had a contract with Defendants, Plaintiffs claim that Defendants received and benefitted from the uncompensated labors of Plaintiffs and the Class and that for Defendants to retain this benefit without compensation would be inequitable and would rise to the level of unjust enrichment. The required elements are:

a.  Defendants received a benefit;

b.  Defendants retained possession of the benefit;

c.  In justice and fairness, Defendants ought to compensate Plaintiffs and the Class members because it would be unjust for Defendants to retain the benefit.



## PENDING MOTIONS

1.      Plaintiffs' Motions in Limine, filed on May 14, 2010.  Defendants' Opposition is due on May 28, 2010.  Plaintiffs' Reply is due on June 4, 2010.

2.      Defendants' Motions in Limine, filed on May 14, 2010.  Plaintiffs' Opposition is due on May 28, 2010.  Defendants' Reply is due on June 4, 2010.

3.      Defendants' Motion to Communicate with Class Members Regarding Notice of Pendency of Class Action, filed on May 14, 2010.  Plaintiffs' Opposition is due on May 28, 2010. Defendants' Reply is due on June 4, 2010.

4.      Plaintiffs intend to file a Motion for the Application of *Anderson v. Mt. Clemens Pottery* Burden-Shifting at Trial. ~~Trial Brief~~ .

~~5.      Plaintiffs reserve the right to file appropriate motions concerning jury instructions in the event that the parties cannot reach agreement on this issue.~~

6.      Defendants intend to make a motion to decertify the class at the close of Plaintiffs' evidence at trial.

## D.   WITNESSES.[3]

All witnesses, including rebuttal witnesses, whom the **PLAINTIFFS** expect to call to testify, except those who may be called for impeachment purposes as defined in NELR 16.2(c) only, are:

WILL CALL WITNESSES:          *city and state for witnesses to be filed on or before June 11*

1.      Rafael Alvarez
        Nebraska Beef

2.      David Scott Baird
        May be contacted through Plaintiffs' counsel

---

[3] The parties have agreed that it is not necessary in this case to list the city of residence for each witness, and that they will not object to the presentation of witnesses at trial on that basis.

3. Milton Barron
   May be contacted through Plaintiffs' counsel

4. Agapito Becerra
   Nebraska Beef

5. Kenny Bell
   Nebraska Beef

6. Floyd H. Brown
   May be contacted through Plaintiffs' counsel

7. Norman Carr, Sr.
   May be contacted through Plaintiffs' counsel

8. Darrell Carter
   May be contacted through Plaintiffs' counsel

9. Mario Castaneda
   Nebraska Beef

10. David Chuol
    May be contacted through Plaintiffs' counsel

11. Lisa Clary
    Nebraska Beef

12. Ernesto Contreras
    May be contacted through Plaintiffs' counsel

13. Jorge Contreras
    May be contacted through Plaintiffs' counsel

14. Jorge Juan Contreras Lopez
    May be contacted through Plaintiffs' counsel

15. Ronald Cooper
    May be contacted through Plaintiffs' counsel

16. Joel Corona
    Nebraska Beef

17. Fermin Cortez
    May be contacted through Plaintiffs' counsel

18.   John Deseck
       Nebraska Beef

19.   Adrian Diaz
       Nebraska Beef

20.   Michael Edwards
       May be contacted through Plaintiffs' counsel

21.   Elias Escalante Munoz
       May be contacted through Plaintiffs' counsel

22.   Harry Flaitz
       Address currently unknown

23.   Willie Frazier
       May be contacted through Plaintiffs' counsel

24.   Gladys Fromi
       Nebraska Beef

25.   Fred Fromine
       Nebraska Beef

26.   Michael Funkhouser
       May be contacted through Plaintiffs' counsel

27.   Gregory Garcia
       May be contacted through Plaintiffs' counsel

28.   Kcee Graham
       May be contacted through Plaintiffs' counsel

29.   Jerome Green
       May be contacted through Plaintiffs' counsel

30.   George L. Gulley
       May be contacted through Plaintiffs' counsel

31.   Gary Harris
       Nebraska Beef

32.   Tarquin Gene Henry
       May be contacted through Plaintiffs' counsel



33. Kathy Hoigt
    Nebraska Beef

34. Edward Howard
    May be contacted through Plaintiffs' counsel

35. Bill Hughes
    Nebraska Beef

36. Nathaniel Hughes
    May be contacted through Plaintiffs' counsel

37. Perry M. James
    May be contacted through Plaintiffs' counsel

38. James Jandrain
    ~~1610 Dodge Street #200~~, Omaha, NE 68131
    402-345-6063

39. Patrick Michael Jennum
    May be contacted through Plaintiffs' counsel

40. David Jimenez
    May be contacted through Plaintiffs' counsel

41. Lorenzo Jimenez
    May be contacted through Plaintiffs' counsel

42. Terry Johnson
    May be contacted through Plaintiffs' counsel

43. Tony Joy
    Nebraska Beef

44. Hipolito Lara
    May be contacted through Plaintiffs' counsel

45. Juan Magana Heredia
    May be contacted through Plaintiffs' counsel

46. Julian Martinez
    Nebraska Beef

47. Jennifer McElroy
    Nebraska Beef



11

48. Jim McKnight
    Nebraska Beef

49. Bryan McNeil
    May be contacted through Plaintiffs' counsel

50. Ken Mericle
    May be contacted through Plaintiffs' counsel

51. Dean Miller
    Address currently unknown

52. Frankceal Miller
    May be contacted through Plaintiffs' counsel

53. Michael Minor, Sr.
    May be contacted through Plaintiffs' counsel

54. Marcello Montenegro
    Nebraska Beef

55. Strozier Moore
    May be contacted through Plaintiffs' counsel

56. Javier Moreno Lopez
    May be contacted through Plaintiffs' counsel

57. Kim Nguyen
    Nebraska Beef

58. Ngam Nitbouapha
    Address currently unknown

59. Timothy E. Novotny
    May be contacted through Plaintiffs' counsel

60. Lonnie Pace
    Nebraska Beef

61. Jaime Perez
    May be contacted through Plaintiffs' counsel

62. Santos Perez
    May be contacted through Plaintiffs' counsel

12



63.   Santiago Perez Cruz
      May be contacted through Plaintiffs' counsel

64.   Alfred Pratt
      May be contacted through Plaintiffs' counsel

65.   Elana Richie
      ~~3110 Dodge Street, #318,~~ Omaha, NE 68131
      402-345-6063

66.   Rich Ropski
      Nebraska Beef

67.   Mr. Schreck
      Nebraska Beef

68.   Eugene Seaboy
      Address currently unknown

69.   Gladys Sibrian
      Nebraska Beef

70.   Ines Soltero
      May be contacted through Plaintiffs' counsel

71.   Steven R. Steele
      May be contacted through Plaintiffs' counsel

72.   Dwight Steward, Ph.D.
      May be contacted through Plaintiffs' counsel

73.   Christopher Stubbs
      May be contacted through Plaintiffs' counsel

74.   Robert Taylor
      May be contacted through Plaintiffs' counsel

75.   Michael Thatcher
      Nebraska Beef

76.   Ladell A. Thornton
      May be contacted through Plaintiffs' counsel

77.   James Timmerman
      Nebraska Beef



13

78.   Antonio Torres Ramos
      May be contacted through Plaintiffs' counsel

79.   Raul Vargas
      Nebraska Beef

80.   Isaac E. Valencia
      May be contacted through Plaintiffs' counsel

81.   Jesus Vallin
      May be contacted through Plaintiffs' counsel

82.   Mario Villareal
      Nebraska Beef

83.   Eric Williams
      May be contacted through Plaintiffs' counsel

84.   Tramayne Williams
      May be contacted through Plaintiffs' counsel

85.   All opt-in Plaintiffs
      May be contacted through Plaintiffs' counsel

86.   All of Plaintiffs' experts, retained and non-retained
      May be contacted through Plaintiffs' counsel

87.   All of Defendants' experts, retained and non-retained
      Nebraska Beef

MAY CALL WITNESSES:

1.    Juan Aguilar
      Nebraska Beef

2.    Enrique Alazando
      Nebraska Beef

3.    Elizabeth Alvarado
      Address currently unknown

4.    Debbie Batten
      Address currently unknown

5.    Brent Bennett
      Address currently unknown



6. Vern Bennett
   Address currently unknown

7. Stephanie Botelo
   May be contacted through Plaintiffs' counsel

8. Mike Carrol
   Nebraska Beef

9. Ron Corollo
   Nebraska Beef

10. Patrick Craven
    Address currently unknown

11. Chris Daniels
    Address currently unknown

12. Jenny Do
    Nebraska Beef

13. Khanh Do
    Address currently unknown

14. Khiet Hguyen Duy
    Address currently unknown

15. Emiliano Esquivel
    Address currently unknown

16. Bill Farrell
    Nebraska Beef

17. Marshall Fritz
    Nebraska Beef

18. Gerardo Ceballos Garcia
    Address currently unknown

19. Carol Garza
    Address currently unknown

20. Diane Hernandez
    Address currently unknown

21.  Luis Hernandez
     Address currently unknown

22.  Mitch Hinrichs
     Nebraska Beef

23.  Enrique Jaime
     Nebraska Beef

24.  Sylvia Juarez
     Address currently unknown

25.  Florin Loghin
     May be contacted through Plaintiffs' counsel

26.  Sanh Ly
     Address currently unknown

27.  Cleniz Martin
     Address currently unknown

28.  Bill Meyers
     Nebraska Beef

29.  Gavin Niemi
     May be contacted through Plaintiffs' counsel

30.  Maria Moreno
     May be contacted through Plaintiffs' counsel

31.  Bao Nguyen
     Nebraska Beef

32.  Sam Pinto
     Nebraska Beef

33.  James Reeves
     Nebraska Beef

34.  Jacobo Reyes
     Address currently unknown

35.  Julio Rivas
     Address currently unknown



36. Jaime Rodriguez
    Nebraska Beef

37. Jose Rodriguez
    Address currently unknown

38. Rodrigo Rodriguez
    Address currently unknown

39. Marian Roskens
    Address currently unknown

40. Jim Schultz
    Nebraska Beef

41. Doug Smith
    Address currently unknown

42. Plutarco Solano
    Address currently unknown

43. Ted Stafford
    Address currently unknown

44. Will Thorpe
    Nebraska Beef

45. Romero Valadez
    Nebraska Beef

46. Wilder Vargas
    Nebraska Beef

47. Carlos Vasquez
    Nebraska Beef

48. Martin Vasquez
    Nebraska Beef

49. Tim Vu
    Nebraska Beef

50. Dave Wellman
    Nebraska Beef

51. Yasushi Yokezeki
    Nebraska Beef

17

52.   Any of Defendants' witnesses

All witnesses, including rebuttal witnesses, whom the **DEFENDANTS** expect to call to

testify, except those who may be called for impeachment purposes as defined in NELR 16.2(c)

only, are:

<u>WILL CALL WITNESSES</u>:

1.   Bill Hughes, President and CEO
     Nebraska Beef

2.   Mario Villareal, Plant Manager
     Nebraska Beef

3.   Tony Joy, Fabrication Superintendent
     Nebraska Beef

4.   Jennifer McElroy, Personnel
     Nebraska Beef

5.   Lisa Cleary, Slaughter Superintendent
     Nebraska Beef

6.   Jeffrey Fernandez, PhD, PE, CPE
     JF Associates, Inc.

7.   Marcelo Montenegro, Supervisor - Fabrication
     Nebraska Beef

8.   Adrian Diaz, Supervisor - Fabrication
     Nebraska Beef

9.   Rodrigo Rodriguez, Supervisor - Pack Off
     Nebraska Beef

10.  Lonnie Pace, Supervisor - Viscera Areas
     Nebraska Beef

<u>MAY CALL WITNESSES</u>:

1.   James Timmerman, Vice President
     Nebraska Beef



2.    Fred Fromi, CFO
      Nebraska Beef

3.    Julian Martinez, Orientation
      Nebraska Beef

4.    Caryn Donly, Senior Project Administrator
      Rust Consulting, Inc.

5.    James G. Jandrain
      Limited Partner of Nebraska Beef, Inc.

6.    Fermin Cortez, Plaintiff

7.    Gregory Garcia, Plaintiff

8.    Isaac E. Valencia, Plaintiff

9.    Jorgo Contreras, Plaintiff

10.   Javier Moreno Lopez, Plaintiff

11.   Santos Perez, Plaintiff

12.   Lorenzo Jimenez, Plaintiff

13.   Terry Johnson, Plaintiff

14.   David Choul, Plaintiff

15.   Bao Nguyen, Supervisor – Fabrication
      Nebraska Beef

16.   Raul Vargas, Supervisor - Fabrication
      Nebraska Beef

17.   Mike Carroll, Supervisor - Fabrication
      Nebraska Beef

18.   Enrique Elizondo, Supervisor - Trim Sort
      Nebraska Beef

19.   Marshall Fritz, Supervisor - Bagging
      Nebraska Beef



20. Bill Myers, Supervisor - QA
Nebraska Beef

21. Martin Vazquez, Supervisor - Ship: Day/Night/Pallets
Nebraska Beef

22. Wilder Vargas, Supervisor - Shag
Nebraska Beef

23. Rich Ropski, Supervisor - Fabrication Maintenance
Nebraska Beef

24. Sam Pinto, Supervisor - Fabrication Sanitation
Nebraska Beef

25. Pat Craven, Supervisor - Yards
Nebraska Beef

26. Joel Corona, Supervisor - Knocking Areas
Nebraska Beef

27. Jaime Rodriquez, Supervisor - Head Areas
Nebraska Beef

28. Jim Doughtery, Supervisor Cooler Areas
Nebraska Beef

29. Ramiro Valadez, Supervisor Offal Areas
Nebraska Beef

30. Mitch Hinrichs, Supervisor - Hide
Nebraska Beef

31. Sonia Valadez, Supervisor - QA
Nebraska Beef

32. Will Thorp, Supervisor - Kill Maintenance
Nebraska Beef

33. Each person identified on the master list of employees and
former employees provided to counsel for plaintiffs and
Rust Consulting on or about December 5, 2008

34. Mike Thatcher, Senior Vice President
Nebraska Beef

35. Dr. David B. Marx
University of Nebraska – Lincoln

36. Defendant may also call certain yet unidentified former and current Opt Out
Employees of Nebraska Beef following the receipt of list of Opt Outs from Rust
Consulting. *Any names to be provided on or before June 30, 2010.*
*Deposition designation deadline by August 2, 2010. Objection by August 6.*

37. Defendant may also call any witness identified by plaintiffs in their witness list(s).

38. Any witness needed to establish foundation of exhibits.

39. Any witness needed for impeachment or rebuttal.

It is understood that, except upon a showing of good cause, no witness whose name
and address does not appear herein shall be permitted to testify over objection for any
purpose except impeachment. A witness whose only testimony is intended to establish
foundation for an exhibit for which foundation has not been waived shall not be permitted
to testify for any other purpose, over objection, unless such witness has been disclosed
pursuant to Federal Rule of Civil Procedure 26(a)(3). A witness appearing on any party's
witness list may be called by any other party.

E. **QUALIFICATIONS OF EXPERT WITNESSES.** *CV's delivered separately to trial judge.*

Experts to be called by the **PLAINTIFFS** and their qualifications are:

WILL CALL EXPERTS:

1. Kenneth S. Mericle, Ph.D. See attached curriculum vitae regarding Sr. Mericle's

qualifications.

2. Dwight Steward, Ph.D. See attached curriculum vitae regarding Dr. Steward's

qualifications.

Experts to be called by the **DEFENDANTS** and their qualifications are:

WILL CALL EXPERTS:

1. Jeffrey Fernandez, Ph.D., PE, CPE. Dr. Fernandez' qualifications are set forth in

his attached curriculum vitae.

21

MAY CALL EXPERTS:

1.      David Marx, Ph.D.

              Dr. Marx' qualifications are set forth in his attached curriculum vitae.

**F.     VOIR DIRE.**

In accordance with Fed. R. Civ. P. 47(a) and NECivR 47.2(a), the parties request that the

Court require potential jurors to complete a juror questionnaire agreed upon by all parties and

submitted to the Court not later than five (5) business days before the first day of trial.  The

parties further request that their counsel be permitted to examine potential jurors directly during

the voir dire process.  Defendants request that voir dire be limited to ninety minutes per side.

**G.     NUMBER OF JURORS.**

Plaintiffs request a jury of nine members.  Defendants request a jury of twelve members.

**H.     VERDICT.**

Plaintiffs agree to a less-than-unanimous verdict based on a majority vote.  Defendants

will not agree to a less than unanimous verdict.

**I.      BRIEFS, INSTRUCTIONS AND PROPOSED FILINGS.**

Counsel have reviewed NECivR 39.2, 51.1(a), and 52.1, and suggest the following

schedule for filing trial briefs, proposed jury instructions and proposed findings of fact, as

applicable: five working days prior to trial.

**J.     LENGTH OF TRIAL.**

The parties do not agree on the estimated length of trial.  Plaintiffs believe that the trial

will take up to ten (10) trial days (the amount already scheduled by the Court).  Defendants

believe that the trial will take fifteen (15) trial days.

K.    TRIAL DATE.                              September 7, 2010.

Trial is set by special setting to begin on ~~June 21, 2010~~.

FERMIN CORTEZ, *et al.* and DAVID CHUOL, *et al.*,
Plaintiffs,

/s/ Carolyn Cottrell
Todd M. Schneider (admitted *pro hac vice*)
Carolyn H. Cottrell (admitted *pro hac vice*)
SCHNEIDER WALLACE COTTRELL BRAYTON
KONECKY LLP
180 Montgomery Street, Suite 2000
San Francisco, California 94104
Tel: (415) 421-7100
Fax: (415) 421-7105
tschneider@schneiderwallace.com
ccottrell@schneiderwallace.com

/s/ Shanon J. Carson
Shanon J. Carson (admitted *pro hac vice*)
BERGER & MONTAGUE, P.C.
1622 Locust Street
Philadelphia, Pennsylvania 19103
Tel: (215) 875-4656
Fax: (215) 875-4604
scarson@bm.net

Philip A. Downey (admitted *pro hac vice*)
P.O. Box 736
Unionville, Pennsylvania 19375
Tel: (610) 324-2848
Fax: (610) 347-1073
downeyjustice@gmail.com

Christopher P. Welsh (State Bar No. 22279)
WELSH & WELSH, P.C., L.L.O.
2027 Dodge Street, Suite 400
Omaha, Nebraska 68102
Tel: (402) 384-8160
Fax: (402) 384-8211
cwelsh@welsh-law.com

*ATTORNEYS FOR PLAINTIFFS*

23

NEBRASKA BEEF, INC., and NEBRASKA BEEF, LTD.,
Defendants,

By:    /s/ William M. Lamson, Jr.
       William M. Lamson, Jr., #12374
       William R. Settles, #19879
       Brian J. Brislen, #22226
       LAMSON, DUGAN and MURRAY, LLP
       10306 Regency Parkway Drive
       Omaha, NE 68114-3743
       Telephone: (402) 397-7300
       Telefax: (402) 397-7824
       wml@ldmlaw.com
       wrs@ldmlaw.com
       bjb@ldmlaw.com

       *ATTORNEYS FOR DEFENDANTS*

IT IS SO ORDERED this **27th** day of _____ 2010.

                                    HON. THOMAS D. THALKEN
                                    U.S. DISTRICT COURT MAGISTRATE JUDGE

478217

24

UNITED STATES DISTRICT COURT
DISTRICT OF NEBRASKA

| | | |
|---|---|---|
| FERMIN CORTEZ, *et al.*, | ) | 8:08CV90 |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| and | ) | |
| | ) | |
| DAVID CHUOL, *et al.*, | ) | 8:08CV99 |
| | ) | |
| Plaintiffs, | ) | |
| | ) | PLAINTIFFS' LIST OF EXHIBITS |
| vs. | ) | |
| | ) | |
| NEBRASKA BEEF, LTD. and | ) | |
| NEBRASKA BEEF, INC., | ) | Trial Date:  June 21, 2010 |
| | ) | |
| Defendants. | ) | |

| EXHIBIT NO. | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PLF | DF | 3 PTY | DESCRIPTION | WILL CALL | MAY CALL | OFF | OBJ | RCVD | NOT RCVD | DATE |
| 1 | | | Nebraska Beef Payroll Codes D000001-D000002 | X | | | | | | |
| 2 | | | Nebraska Beef Sanitation and Personal Hygiene Policy D000003-D000005 | X | | | *R* | | | |
| 3 | | | Nebraska Beef Orientation Program D000006-D000011 | X | | | F | | | |
| 4 | | | Nebraska Beef Orientation Program D000012-D000017 | X | | | F | | | |
| 5 | | | Nebraska Beef Spreadsheet listing Job Descriptions, Departments, PPE and Donn/Sanitize Wait time (Diminimus spreadsheet) D000018-D000026 D000195-D000203 | X | | | | | | |

1

○ = Rule of Completeness

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6 | | | Nebraska Beef General Production Lines Description D000027 | | X | R, F | | |
| 7 | | | Nebraska Beef Timesheet System General Description D000028 | | X | R, F | | |
| 8 | | | Nebraska Beef Leave and Pay Policies D000029-D000033 | X | | R, F | | |
| 9 | | | Nebraska Beef Policy regarding Drug and Alcohol Abuse D000034 | | X | R, F | | |
| 10 | | | Nebraska Beef Agreement Permitting Visitor Access D000035-D000037 | | X | R, F | | |
| 11 | | | Nebraska Beef Sample Gang Time Sheets from December 8, 2008 D000038-D000051 | X | | E O | | |
| 12 | | | Nebraska Beef Safety Orientation D000052-D000077 | X | | R, F | | |
| 13 | | | Nebraska Beef Policy regarding Family and Medical Leave Act of 1993 D000078-D000081 | | X | R, F | | |
| 14 | | | Nebraska Beef Job Descriptions and Payroll Codes D000082-D000083 | X | | R, F | | |
| 15 | | | Nebraska Beef Lunch Periods D000084 | X | | R, F | | |
| 16 | | | Nebraska Beef Floor Plans (First and Second Floors) D000085-D000088 | X | | F | | |
| 17 | | | Full-sized/Blown-up Blueprints of Nebraska Beef Floor Plans | X | | F | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18 | | | Nebraska Beef Employee List<br>D000089-D000194 | | X | | R | | | |
| 19 | | | Nebraska Beef Food Safety<br>Training Logs – General<br>Course (January 2005 –<br>December 2005)<br>D000204-D000441 | | X | | R | | | |
| 20 | | | Nebraska Beef Food Safety<br>Training Logs – General<br>Course (January 2006 –<br>December 2006)<br>D000442-D000671 | | X | | R | | | |
| 21 | | | Nebraska Beef Food Safety<br>Training Logs – General<br>Course (January 2007 –<br>December 2007)<br>D000672-D000904 | | X | | R | | | |
| 22 | | | Nebraska Beef Food Safety<br>Training Logs – General<br>Course (January 2008 –<br>September 2008)<br>D000905-D001080 | | X | | R | | | |
| 23 | | | Gang Time Sheets –<br>Fabrication and Slaughter<br>(February 27, 2005 – April 16,<br>2005) | | X | | | | | |
| 24 | | | Gang Time Sheets –<br>Fabrication and Slaughter<br>(April 24, 2005 – April 30,<br>2005) | | X | | | | | |
| 25 | | | Gang Time Sheets –<br>Fabrication and Slaughter (July<br>3, 2005 – December 31, 2005) | | X | | | | | |
| 26 | | | Gang Time Sheets –<br>Fabrication and Slaughter<br>(January 1, 2006 – December<br>31, 2006) | | X | | | | | |
| 27 | | | Gang Time Sheets –<br>Fabrication and Slaughter<br>(January 1, 2007 – December<br>31, 2007) | | X | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 28 | | | Gang Time Sheets – Fabrication and Slaughter (January 1, 2008 – December 20, 2008) | | X | | | | | |
| 29 | | | Gang Time Sheets – Fabrication and Slaughter (March 1, 2004 – February 27, 2005) | | X | | | | | |
| 30 | | | Gang Time Sheets – Fabrication and Slaughter (December 21, 2008 – Present) | | X | | | | | |
| 31 | | | Payroll Worksheets - Fabrication (December 26, 2004 – July 23, 2005) | | X | | | | | |
| 32 | | | Payroll Worksheets – Fabrication and Slaughter (July 24 2005 – December 31, 2005) | | X | | | | | |
| 33 | | | Payroll Worksheets – Fabrication and Slaughter (January 1, 2006 – December 30, 2006) | | X | | | | | |
| 34 | | | Payroll Worksheets – Fabrication and Slaughter (January 1, 2007 – December 31, 2007) | | X | | | | | |
| 35 | | | Payroll Worksheets – Fabrication and Slaughter (January 1, 2008 – December 31, 2008) | | X | | | | | |
| 36 | | | Payroll Worksheets – Fabrication and Slaughter (January 1, 2009 – February 28, 2009) | | X | | | | | |
| 37 | | | Check/Payroll Register for weeks ending June 4, 2005 – July 2, 2005 | | X | | | | | |
| 38 | | | Check/Payroll Register for weeks ending December 3, 2005 – December 31, 2005 | | X | | | | | |
| 39 | | | Check/Payroll Register for weeks ending May 13, 2006 – July 1, 2006 | | X | | | | | |

P = prejudicial

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40 | | | Check/Payroll Register for weeks ending December 2, 2006 – January 6, 2007 | | X | | | | | |
| 41 | | | Check/Payroll Register for weeks ending June 2, 2007 – June 30, 2007 | | X | | | | | |
| 42 | | | Check/Payroll Register for weeks ending December 1, 2007 – December 22, 2007 | | X | | | | | |
| 43 | | | Check/Payroll Register for weeks ending June 7, 2008 – July 5, 2008 | | X | | | | | |
| 44 | | | Check/Payroll Register for weeks ending October 18, 2008 – December 20, 2008 | | X | | | | | |
| 45 | | | Check/Payroll Register for weeks ending December 27, 2008 – February 28, 2009 | | X | | | | | |
| 46 | | | Nebraska Beef HACCP Plan – Fabrication D116999-D117047 | | X | R, H, | F, P | | | |
| 47 | | | Nebraska Beef HACCP Plan – Slaughter D117048-D117117 | | X | R, H, | F, P | | | |
| 48 | | | Notice of Collective Action Lawsuit (English and Spanish versions) D117118-D117120 | | X | R, P | H | | | |
| 49 | | | Notices and memos to Employees by Nebraska Beef D117121-D117794 | | X | R, F, | H, P | | | |
| 50 | | | Personnel File/Documents – Terrence Moore D117795-D117880 | | X | R, F, H | | | | |
| 51 | | | Personnel File/Documents – Antonio Aguilar D117881-D117936 | | X | R, F, H | | | | |

R, F, H

| 52 | | | Personnel File/Documents – Elizabeth Aguilar D117937-D117960 | | X | | | | | |
| 53 | | | Personnel File/Documents – Marcos Aguilar D117961-D117981 | | X | | | | | |
| 54 | | | Personnel File/Documents – Juan Alejo, Jr. D117982-D118045 | | X | | | | | |
| 55 | | | Personnel File/Documents – Martin Alvarado D118046-D118060 | | X | | | | | |
| 56 | | | Personnel File/Documents – Jose Becerra D118061-D118090 | | X | | | | | |
| 57 | | | Personnel File/Documents – Efrain Bribiesca D118091-D118102 | | X | | | | | |
| 58 | | | Personnel File/Documents – Jose Campos D118103-D118131 | | X | | | | | |
| 59 | | | Personnel File/Documents – Santos Carasquillo D118132-D118142 | | X | | | | | |
| 60 | | | Personnel File/Documents – Eloy Carrizalez D118143-D118153 | | X | | | | | |
| 61 | | | Personnel File/Documents – Gerardo Ceballos D118154-D118164 | | X | | | | | |
| 62 | | | Personnel File/Documents – Adan Chaidan D118165-D118219 | | X | | | | | |
| 63 | | | Personnel File/Documents – David Chuol D118220-D118237 | | X | | | | | |

R, F, H

| 64 | | | Personnel File/Documents – Fermin Cortez D118238-D118287 | | X | | | | | | |
| 65 | | | Personnel File/Documents – Fernandez Godo D118288-D118302 | | X | | | | | | |
| 66 | | | Personnel File/Documents – Isaias Fernandez D118303-D118340 | | X | | | | | | |
| 67 | | | Personnel File/Documents – Daniel Flores D118341-D118396 | | X | | | | | | |
| 68 | | | Personnel File/Documents – Raul Gallardo D118397-D118425 | | X | | | | | | |
| 69 | | | Personnel File/Documents – Teresa Gallegos D118426-D118486 | | X | | | | | | |
| 70 | | | Personnel File/Documents – Jose M. Garcia D118487-D118521 | | X | | | | | | |
| 71 | | | Personnel File/Documents – Maria M. Garcia D118522-D118597 | | X | | | | | | |
| 72 | | | Personnel File/Documents – Ricardo Garcia D118598-D118628 | | X | | | | | | |
| 73 | | | Personnel File/Documents – Jose A. Guardado D118629-D118649 | | X | | | | | | |
| 74 | | | Personnel File/Documents – Jose E. Guardado D118650-D118686 | | X | | | | | | |
| 75 | | | Personnel File/Documents – Miguel Gutierrez D118687-D118730 | | X | | | | | | |

R, F, H

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 76 | | | Personnel File/Documents – Fregernald Hicks D118731-118875 | | X | | | | | |
| 77 | | | Personnel File/Documents – Jose Ixta D118876-D119114 | | X | | | | | |
| 78 | | | Personnel File/Documents – Octavio Ixta D119115-D119192 | | X | | | | | |
| 79 | | | Personnel File/Documents – Alejandro Jimenez D119193-D119234 | | X | | | | | |
| 80 | | | Personnel File/Documents – Juana Jimenez D119235-D119262 | | X | | | | | |
| 81 | | | Personnel File/Documents – Maria Moran D119263-D119279 | | X | | | | | |
| 82 | | | Personnel File/Documents – Lorenzo Jimenez D119280-D119316 | | X | | | | | |
| 83 | | | Personnel File/Documents – Rafael Leiva D119317-D119334 | | X | | | | | |
| 84 | | | Personnel File/Documents – Alonzo Loza D119335-D119361 | | X | | | | | |
| 85 | | | Personnel File/Documents – Bernardo Loza D119362-D119401 | | X | | | | | |
| 86 | | | Personnel File/Documents – Frankie Martinez D119402-D119423 | | X | | | | | |
| 87 | | | Personnel File/Documents – Refugio Martinez D119424-D119460 | | X | | | | | |

R, F, H

| 88 | | | Personnel File/Documents – Ricardo Martinez D119461-D119497 | | X | | | | | |
| 89 | | | Personnel File/Documents – Ruben Martinez D119498-D119577 | | X | | | | | |
| 90 | | | Personnel File/Documents – Beatriz Mendoza D119578-D119591 | | X | | | | | |
| 91 | | | Personnel File/Documents – David Murphy D119592-D119608 | | X | | | | | |
| 92 | | | Personnel File/Documents – Robert L. Nunez, Jr. D119609-D119713 | | X | | | | | |
| 93 | | | Personnel File/Documents – Francisco Perez D119714-D119732 | | X | | | | | |
| 94 | | | Personnel File/Documents – Elmer Rivas D119733-D119774 | | X | | | | | |
| 95 | | | Personnel File/Documents – Jose Rivas D119775-D119841 | | X | | | | | |
| 96 | | | Personnel File/Documents – Aureliano Rodriguez D119842-D119901 | | X | | | | | |
| 97 | | | Personnel File/Documents – Jose Rosales D119902-D119943 | | X | | | | | |
| 98 | | | Personnel File/Documents – Jose Sanchez Mina D119944-D119998 | | X | | | | | |
| 99 | | | Personnel File/Documents – Rosa Marie Sasueda D119999-D120051 | | X | | | | | |

R, F, H

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | | | Personnel File/Documents – Matthew Sharon D120052-D120068 | | X | | | | | | |
| 101 | | | Personnel File/Documents – Travis Sharon D120069-D120081 | | X | | | | | | |
| 102 | | | Personnel File/Documents – Jose Soltero D120082-D120192 | | X | | | | | | |
| 103 | | | Personnel File/Documents – Gustavo Soto D120193-D120202 | | X | | | | | | |
| 104 | | | Personnel File/Documents – J. Transito Ramirez D120203-D120258 | | X | | | | | | |
| 105 | | | Personnel File/Documents – Eduardo Vallin D120259-D120443 | | X | | | | | | |
| 106 | | | Personnel File/Documents – Jesus Vallin D120444-D120526 | | X | | | | | | |
| 107 | | | Personnel File/Documents – Maria Vallin D120527-D120592 | | X | | | | | | |
| 108 | | | Personnel File/Documents – Roberto Vasquez D120593-D120634 | | X | | | | | | |
| 109 | | | Personnel File/Documents – Casmiro Ventura Gonzalez D120635-D120667 | | X | | | | | | |
| 110 | | | Personnel File/Documents – Eduardo Ventura D120668-D120697 | | X | | | | | | |
| 111 | | | Personnel File/Documents – Terry Johnson Johnson000001-Johnson000024 | | X | | | | | | |

P = prejudicial

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 112 | | Personnel File/Documents – Javier Moreno Moreno000001-Moreno000020 | | X | | R, F, H | | | |
| 113 | | Personnel File/Documents – Isaac Valencia Valencia000001-Valencia000028 | | X | | R, F, H | | | |
| 114 | | Personnel File/Documents – George Gulley | | X | | R F H | | | |
| 115 | | Personnel File/Documents – Hipolito Lara | | X | | R F H | | | |
| 116 | | Personnel File/Documents – Bryan McNeil | | X | | R F H | | | |
| 117 | | Personnel File/Documents – Jaime Perez | | X | | R F H | | | |
| 118 | | Personnel File/Documents – Ines Soltero | | X | | R F H | | | |
| 119 | | Further Personnel File/Documents – David Chuol | | X | | R F H | | | |
| 120 | | Further Personnel File/Documents – Fermin Cortez | | X | | R F H | | | |
| 121 | | List of Payroll Spreadsheets produced to Plaintiffs D122666-D122670 | | X | | R | | | |
| 122 | | Nebraska Beef SSOP Program D122671-D122680 | | X | | R F H P | | | |
| 123 | | Documents Produced at the Deposition of Dr. Jeffrey Fernandez | X | | | All | | | |
| 124 | | Documents Produced at the Deposition of Dr. David Marx | | X | | All | | | |
| 125 | | Videos and Photographs taken by Dr. Kenneth Mericle at December 17, 2008 Plant Inspection | X | | | All | | | |

| 126 | | Videos and Photographs taken by Dr. Kenneth Mericle at July 22, 2009 Plant Inspection | X | | | A | | | |
| 127 | | Videos and Photographs taken by Dr. Jeffrey Fernandez at September 15-17 2009 Plant Inspection | X | | | | | | |
| 128 | | Orientation videos | X | | R F | H | | | |
| 129 | | Expert Disclosure and Report of Dr. Kenneth Mericle | X | | R O | H F | | | |
| 130 | | Updated Expert Report of Dr. Kenneth Mericle | X | | | H | | | |
| 131 | | Dr. Kenneth Mericle's File | X | | | H | | | |
| 132 | | Data regarding Expert Report of Dr. Kenneth Mericle | X | | | H | | | |
| 133 | | Revised Data regarding Expert Report of Dr. Kenneth Mericle | X | | | H | | | |
| 134 | | Expert Disclosure and Report of Dr. Dwight Steward | X | | | H | | | |
| 135 | | Data Spreadsheets regarding Expert Report of Dr. Dwight Steward | X | | | H | | | |
| 136 | | Rebuttal Expert Designation and Report of Dr. Dwight Steward | X | | | H | | | |
| 137 | | Rebuttal Expert Designation and Report of Dr. Kenneth Mericle | X | | | H | | | |
| 138 | | Expert Report of Dr. Jeffrey Fernandez | X | | | | | | |
| 139 | | Data Sheets and Spreadsheets regarding Expert Report of Dr. Jeffrey Fernandez | X | | | | | | |
| 140 | | Spreadsheets produced at Dr. Jeffrey Fernandez's Deposition | X | | | | | | |
| 141 | | Dr. Jeffrey Fernandez's file | X | | | F | | | |
| 142 | | Expert Report of Dr. David Marx | X | | | | | | |

D = duplicative
P = prejudicial

| 143 | | | Data regarding Expert Report of Dr. David Marx | X | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 144 | | | Dr. David Marx's file | X | | | A11 | | | |
| 145 | | | Plaintiffs' First Set of Interrogatories | | X | | PD RH | | | |
| 146 | | | Defendants' Answers to Plaintiffs' Interrogatories | | X | | RH D | | | |
| 147 | | | Plaintiffs' Second Set of Interrogatories to Defendant Nebraska Beef, et al. | | X | | P D RH | | | |
| 148 | | | Defendants' Answers to Plaintiffs' Second Set of Interrogatories | | X | | RH D | | | |
| 149 | | | Plaintiffs' Third Set of Interrogatories to Defendant Nebraska Beef, et al. | | X | | PD RH | | | |
| 150 | | | Defendants' Answers to Plaintiffs' Third Set of Interrogatories | | X | | RH D | | | |
| 151 | | | Plaintiffs' First Set of Requests For Production of Documents | | X | | PD RH | | | |
| 152 | | | Defendants' Responses to Plaintiffs' Requests For Production of Documents | | X | | R H D | | | |
| 153 | | | Plaintiffs' Second Set of Requests For Production of Documents | | X | | PD RH | | | |
| 154 | | | Defendants' Responses to Plaintiffs' Second Set of Requests For Production of Documents | | X | | RH D | | | |
| 155 | | | Plaintiffs' Third Set of Requests For Production of Documents | | X | | PH RD | | | |
| 156 | | | Defendants' Responses to Plaintiffs' Third Set of Requests For Production of Documents | | X | | RH D | | | |
| 157 | | | Interrogatories to Plaintiffs | | X | | RH D | | | |

R, H, D

| 158 | | | Plaintiffs' Responses to Defendant Nebraska Beef, et al.'s Interrogatories | | X | | | | | | |
| 159 | | | Defendants' Interrogatories to Plaintiff, Christopher Stubbs | | X | | | | | | |
| 160 | | | Defendants' Interrogatories to Plaintiff, Alfred Pratt | | X | | | | | | |
| 161 | | | Defendants' Interrogatories to Plaintiff, Antonio Torres Ramos | | X | | | | | | |
| 162 | | | Defendants' Interrogatories to Plaintiff, Darrell Carter | | X | | | | | | |
| 163 | | | Defendants' Interrogatories to Plaintiff, David Chuol | | X | | | | | | |
| 164 | | | Defendants' Interrogatories to Plaintiff, David Jimenez | | X | | | | | | |
| 165 | | | Defendants' Interrogatories to Plaintiff, David Scott Baird | | X | | | | | | |
| 166 | | | Defendants' Interrogatories to Plaintiff, Edward Howard | | X | | | | | | |
| 167 | | | Defendants' Interrogatories to Plaintiff, Elias Escalante Munoz | | X | | | | | | |
| 168 | | | Defendants' Interrogatories to Plaintiff, Eric Williams | | X | | | | | | |
| 169 | | | Defendants' Interrogatories to Plaintiff, Ernesto Contreras | | X | | | | | | |
| 170 | | | Defendants' Interrogatories to Plaintiff, Willie Frazier | | X | | | | | | |
| 171 | | | Defendants' Interrogatories to Plaintiff, Floyd H. Brown | | X | | | | | | |
| 172 | | | Defendants' Interrogatories to Plaintiff, Frankceal Miller | | X | | | | | | |
| 173 | | | Defendants' Interrogatories to Plaintiff, George Gulley | | X | | | | | | |
| 174 | | | Defendants' Interrogatories to Plaintiff, Gregory Garcia | | X | | | | | | |

R, H, D

| 175 | | | Defendants' Interrogatories to Plaintiff, Ines Soltero | | X | | | | | | | |
|-----|---|---|---|---|---|---|---|---|---|---|---|---|
| 176 | | | Defendants' Interrogatories to Plaintiff, Isaac Valencia | | X | | | | | | | |
| 177 | | | Defendants' Interrogatories to Plaintiff, Javier Moreno Lopez | | X | | | | | | | |
| 178 | | | Defendants' Interrogatories to Plaintiff, Jerome Green | | X | | | | | | | |
| 179 | | | Defendants' Interrogatories to Plaintiff, Jesus Vallin | | X | | | | | | | |
| 180 | | | Defendants' Interrogatories to Plaintiff, Jorge Contreras | | X | | | | | | | |
| 181 | | | Defendants' Interrogatories to Plaintiff, Jorge Juan Contreras Lopez | | X | | | | | | | |
| 182 | | | Defendants' Interrogatories to Plaintiff, Juan Magana Heredia | | X | | | | | | | |
| 183 | | | Defendants' Interrogatories to Plaintiff, Ladell Thorton | | X | | | | | | | |
| 184 | | | Defendants' Interrogatories to Plaintiff, Lorenzo Jimenez | | X | | | | | | | |
| 185 | | | Defendants' Interrogatories to Plaintiff, Kcee Graham | | X | | | | | | | |
| 186 | | | Defendants' Interrogatories to Plaintiff, Michael L. Edwards | | X | | | | | | | |
| 187 | | | Defendants' Interrogatories to Plaintiff, Michael Minor Sr. | | X | | | | | | | |
| 188 | | | Defendants' Interrogatories to Plaintiff, Michael S. Funkhouser | | X | | | | | | | |
| 189 | | | Defendants' Interrogatories to Plaintiff, Milton Barron | | X | | | | | | | |
| 190 | | | Defendants' Interrogatories to Plaintiff, Nathaniel Hughes | | X | | | | | | | |
| 191 | | | Defendants' Interrogatories to Plaintiff, Norman Carr Sr. | | X | | | | | | | |
| 192 | | | Defendants' Interrogatories to Plaintiff, Patrick Jennum | | X | | | | | | | |

R, H, D

| 193 | | | Defendants' Interrogatories to Plaintiff, Perry M. James | | X | | | | | | |
| 194 | | | Defendants' Interrogatories to Plaintiff, Robert Taylor | | X | | | | | | |
| 195 | | | Defendants' Interrogatories to Plaintiff, Ronald Cooper | | X | | | | | | |
| 196 | | | Defendants' Interrogatories to Plaintiff, Santiago Perez Cruz | | X | | | | | | |
| 197 | | | Defendants' Interrogatories to Plaintiff, Santos Perez | | X | | | | | | |
| 198 | | | Defendants' Interrogatories to Plaintiff, Steven R. Steele | | X | | | | | | |
| 199 | | | Defendants' Interrogatories to Plaintiff, Strozier Moore | | X | | | | | | |
| 200 | | | Defendants' Interrogatories to Plaintiff, Tarquin G. Henry | | X | | | | | | |
| 201 | | | Defendants' Interrogatories to Plaintiff, Terry Johnson | | X | | | | | | |
| 202 | | | Defendants' Interrogatories to Plaintiff, Timothy Novotny | | X | | | | | | |
| 203 | | | Defendants' Interrogatories to Plaintiff, Tramayne Williams | | X | | | | | | |
| 204 | | | Defendants' Interrogatories to Plaintiff, Fermin Cortez | | X | | | | | | |
| 205 | | | Plaintiffs' Answers and Objections to Defendants' Interrogatories to Plaintiffs and Class Members | | X | | | | | | |
| 206 | | | Supplemental Answers of Lorenzo Jimenez to Defendants' Interrogatories, with Verification | | X | | | | | | |
| 207 | | | Supplemental Answers of Ines Soltero to Defendants' Interrogatories, with Verification | | X | | | | | | |

16

R, H, Δ

| 208 | | Supplemental Answers of Santiago Perez Cruz to Defendants' Interrogatories, with Verification | | X | | | | | | |
|-----|-|----------------------------------------------------------------------------------------------|-|---|-|-|-|-|-|-|
| 209 | | Supplemental Answers of Ernesto Contreras to Defendants' Interrogatories | | X | | | | | | |
| 210 | | Supplemental Answers of Antonio Torres Ramos to Defendants' Interrogatories, with Verification | | X | | | | | | |
| 211 | | Supplemental Answers of Elias Escalante Munoz to Defendants' Interrogatories, with Verification | | X | | | | | | |
| 212 | | Supplemental Answers of Jorge Juan Contreras Lopez to Defendants' Interrogatories, with Verification | | X | | | | | | |
| 213 | | Supplemental Answers of Floyd Brown to Defendants' Interrogatories, with Verification | | X | | | | | | |
| 214 | | Supplemental Answers of Ronald Cooper to Defendants' Interrogatories, with Verification | | X | | | | | | |
| 215 | | Supplemental Answers of Isaac Valencia to Defendants' Interrogatories | | X | | | | | | |
| 216 | | Supplemental Answers of Jesus Vallin to Defendants' Interrogatories, with Verification | | X | | | | | | |
| 217 | | Supplemental Answers of Norman Carr Sr. to Defendants' Interrogatories, with Verification | | X | | | | | | |
| 218 | | Supplemental Answers of Darrell Carter to Defendants' Interrogatories, with Verification | | X | | | | | | |

R. H. D

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 219 | | Supplemental Answers of Michael Edwards to Defendants' Interrogatories, with Verification | | X | | | | | | |
| 220 | | Supplemental Answers of David Jimenez to Defendants' Interrogatories | | X | | | | | | |
| 221 | | Supplemental Answers of Juan Magana Heredia to Defendants' Interrogatories, with Verification | | X | | | | | | |
| 222 | | Supplemental Answers of David Scott Baird to Defendants' Interrogatories, with Verification | | X | | | | | | |
| 223 | | Supplemental Answers of David Chuol to Defendants' Interrogatories | | X | | | | | | |
| 224 | | Supplemental Answers of Michael Funkhouser to Defendants' Interrogatories | | X | | | | | | |
| 225 | | Supplemental Answers of Kcee Graham to Defendants' Interrogatories | | X | | | | | | |
| 226 | | Supplemental Answers of George Gulley to Defendants' Interrogatories | | X | | | | | | |
| 227 | | Supplemental Answers of Tarquin Henry to Defendants' Interrogatories | | X | | | | | | |
| 228 | | Supplemental Answers of Nathaniel Hughes to Defendants' Interrogatories | | X | | | | | | |
| 229 | | Supplemental Answers of Perry James to Defendants' Interrogatories | | X | | | | | | |
| 230 | | Supplemental Answers of Patrick Jennum to Defendants' Interrogatories | | X | | | | | | |

18

R,H,D,

| 231 | | | Supplemental Answers of Frankceal Miller to Defendants' Interrogatories | | X | | | | | | |
| 232 | | | Supplemental Answers of Michael Minor to Defendants' Interrogatories | | X | | | | | | |
| 233 | | | Supplemental Answers of Alfred Pratt to Defendants' Interrogatories | | X | | | | | | |
| 234 | | | Supplemental Answers of Christopher Stubbs to Defendants' Interrogatories | | X | | | | | | |
| 235 | | | Supplemental Answers of Robert Taylor to Defendants' Interrogatories | | X | | | | | | |
| 236 | | | Supplemental Answers of Ladell Thorton to Defendants' Interrogatories | | X | | | | | | |
| 237 | | | Supplemental Answers of Tramayne Williams to Defendants' Interrogatories | | X | | | | | | |
| 238 | | | Further Supplemental Answers of Ernesto Contreras to Defendants' Interrogatories, with Verification | | X | | | | | | |
| 239 | | | Further Supplemental Answers of Isaac Valencia to Defendants' Interrogatories | | X | | | | | | |
| 240 | | | Defendants' Request For Production of Documents to Plaintiff Antonio Torres Ramos | | X | | | | | | |
| 241 | | | Defendants' Request For Production of Documents to Plaintiff Michael L. Edwards | | X | | | | | | |
| 242 | | | Defendants' Request For Production of Documents to Plaintiff Juan Magana Heredia | | X | | | | | | |
| 243 | | | Defendants' Request For Production of Documents to Plaintiff Jesus Vallin | | X | | | | | | |

R, H, D

| | | | | X | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 244 | | | Defendants' Request For Production of Documents to Plaintiff Ernesto Contreras | X | | | | | | |
| 245 | | | Defendants' Request For Production of Documents to Plaintiff Willie Frazier | X | | | | | | |
| 246 | | | Defendants' Request For Production of Documents to Plaintiff Floyd H. Brown | X | | | | | | |
| 247 | | | Defendants' Request For Production of Documents to Plaintiff Nathaniel Hughes | X | | | | | | |
| 248 | | | Defendants' Request For Production of Documents to Plaintiff David Scott Baird | X | | | | | | |
| 249 | | | Defendants' Request For Production of Documents to Plaintiff David Jimenez | X | | | | | | |
| 250 | | | Defendants' Request For Production of Documents to Plaintiff Alfred Pratt | X | | | | | | |
| 251 | | | Defendants' Request For Production of Documents to Plaintiff Michael Minor, Sr. | X | | | | | | |
| 252 | | | Defendants' Request For Production of Documents to Plaintiff Edward Howard | X | | | | | | |
| 253 | | | Defendants' Request For Production of Documents to Plaintiff Michael S. Funkhouser | X | | | | | | |
| 254 | | | Defendants' Request For Production of Documents to Plaintiff Steven R. Steele | X | | | | | | |
| 255 | | | Defendants' Request For Production of Documents to Plaintiff Eric Williams | X | | | | | | |
| 256 | | | Defendants' Request For Production of Documents to Plaintiff George Gulley | X | | | | | | |

R, H, D

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 257 | | | Defendants' Request For Production of Documents to Plaintiff Milton Barron | | X | | | | |
| 258 | | | Defendants' Request For Production of Documents to Plaintiff Strozier Moore | | X | | | | |
| 259 | | | Defendants' Request For Production of Documents to Plaintiff Jerome Green | | X | | | | |
| 260 | | | Defendants' Request For Production of Documents to Plaintiff Perez Cruz | | X | | | | |
| 261 | | | Defendants' Request For Production of Documents to Plaintiff Elias Escalante Munoz | | X | | | | |
| 262 | | | Defendants' Request For Production of Documents to Plaintiff Jorge Juan Contreras Lopez | | X | | | | |
| 263 | | | Defendants' Request For Production of Documents to Plaintiff Darrell Carter | | X | | | | |
| 264 | | | Defendants' Request For Production of Documents to Plaintiff Norman Carr, Sr. | | X | | | | |
| 265 | | | Defendants' Request For Production of Documents to Plaintiff Ronald Cooper | | X | | | | |
| 266 | | | Defendants' Request For Production of Documents to Plaintiff Tarquin Gene Henry | | X | | | | |
| 267 | | | Defendants' Request For Production of Documents to Plaintiff Kcee Graham | | X | | | | |
| 268 | | | Defendants' Request For Production of Documents to Plaintiff Perry M. James | | X | | | | |
| 269 | | | Defendants' Request For Production of Documents to Plaintiff Frankceal Miller | | X | | | | |

R, H, D

| 270 | | Defendants' Request For Production of Documents to Plaintiff Patrick Jennum | | X | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 271 | | Defendants' Request For Production of Documents to Plaintiff Timothy Novotny | | X | | | | | | |
| 272 | | Defendants' Request For Production of Documents to Plaintiff Isaac E. Valencia | | X | | | | | | |
| 273 | | Defendants' Request For Production of Documents to Plaintiff Robert Taylor | | X | | | | | | |
| 274 | | Defendants' Request For Production of Documents to Plaintiff Ladell Thorton | | X | | | | | | |
| 275 | | Defendants' Request For Production of Documents to Plaintiff Christopher Stubbs | | X | | | | | | |
| 276 | | Defendants' Request For Production of Documents to Plaintiff Tramayne Williams | | X | | | | | | |
| 277 | | Defendants' Request For Production of Documents to Plaintiff Ines Soltero | | X | | | | | | |
| 278 | | Defendants' Request For Production of Documents to Plaintiff David Chuol | | X | | | | | | |
| 279 | | Defendants' Request For Production of Documents to Plaintiff Fermin Cortez | | X | | | | | | |
| 280 | | Defendants' Request For Production of Documents to Plaintiff Gregory Garcia | | X | | | | | | |
| 281 | | Defendants' Request For Production of Documents to Plaintiff Terry Johnson | | X | | | | | | |
| 282 | | Defendants' Request For Production of Documents to Plaintiff Lorenzo Jimenez | | X | | | | | | |

D = duplicative

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 283 | | | Defendants' Request For Production of Documents to Plaintiff Santos Perez | | X | R H D | | | |
| 284 | | | Defendants' Request For Production of Documents to Plaintiff Javier Moreno Lopez | | X | R H D | | | |
| 285 | | | Defendants' Request For Production of Documents to Plaintiff Jorge Contreras | | X | R H D | | | |
| 286 | | | Plaintiffs' Responses and Objections to Defendants' Request For Production of Documents To Plaintiffs and Class Members | | X | R H D | | | |
| 287 | | | Hire Listing 1-2004 to 2-26-10 (Excel Spreadsheet) | | X | R | | | |
| 288 | | | EmpListing March 2005 Update 11-24 (Excel Spreadsheet) | | X | R | | | |
| 289 | | | Interrogatories PPE Spreadsheet 2 (Excel Spreadsheet) | | X | All | | | |
| 290 | | | FAB-Mar-6-2004 through FAB-Dec-25-2004 (Fab Payroll 2004 Excel Spreadsheets) | | X | D | | | |
| 291 | | | FAB-Jan-1-2005 through FAB-Dec-31-2005 (Fab Payroll 2005 Excel Spreadsheets) | | X | D | | | |
| 292 | | | FAB-Jan-7-2006 through FAB-Dec-30-2006 (Fab Payroll 2006 Excel Spreadsheets) | | X | D | | | |
| 293 | | | FAB-Jan-6-2007 through FAB-Dec-29-2007 (Fab Payroll 2007 Excel Spreadsheets) | | X | D | | | |
| 294 | | | FAB-Jan-5-2008 through FAB-Dec-27-2008 (Fab Payroll 2008 Excel Spreadsheets) | | X | D | | | |
| 295 | | | FAB-Jan-3-2009 through FAB-Dec-26-2009 (Fab Payroll 2009 Excel Spreadsheets) | | X | D | | | |

D = duplicative

| 296 | | | FAB-Jan-2-2010 through FAB-Apr-24-2010 (Fab Payroll 2010 Excel Spreadsheets) | X | D | | | |
| 297 | | | MGM-Mar-6-2004 through MGM-Dec-25-2004 (Slaughter Payroll 2004 Excel Spreadsheets) | X | D | | | |
| 298 | | | MGM-Jan-1-2005 through MGM-Dec-31-2005 (Slaughter Payroll 2005 Excel Spreadsheets) | X | D | | | |
| 299 | | | MGM-Jan-7-2006 through MGM-Dec-30-2006 (Slaughter Payroll 2006 Excel Spreadsheets) | X | D | | | |
| 300 | | | MGM-Jan-6-2007 though MGM-Dec-29-2007 (Slaughter Payroll 2007 Excel Spreadsheets) | X | D | | | |
| 301 | | | MGM-Jan-5-2008 through MGM-Dec-27-2008 (Slaughter Payroll 2008 Excel Spreadsheets) | X | D | | | |
| 302 | | | MGM-Jan-3-2009 through MGM-Dec-26-2009 (Slaughter Payroll 2009 Excel Spreadsheets) | X | D | | | |
| 303 | | | MGM-Jan-2-2010 through MGM-Apr-24-2010 (Slaughter Payroll 2010 Excel Spreadsheets) | X | D | | | |
| 304 | | | Pictures (three total) of employee postings/fliers at Nebraska Beef | X | R | | | |
| 305 | | | Weekly Status Reports from Rust Consulting (February 27, 2009 through August 7, 2009) | X | All | | | |
| 306 | | | Weekly Opt-In Consent Form Reports from Rust Consulting (February 27, 2009 through August 7, 2009) | X | All | | | |

P = Projectol Cost    O = Witness Availability,
Objections Reserved
During Deposition

| 307 | | | Weekly Undeliverable Reports from Rust Consulting (February 27, 2009 through August 7, 2009) | | X | All | | | |
| 308 | | | True and Correct copy of the Deposition of Orion Kenneth Bell, including all exhibits, taken October 15, 2009 | | X | H F | R P O | | |
| 309 | | | True and Correct copy of the Deposition of David Chuol, including all exhibits, taken October 15, 2009 | | X | H F | R P O | | |
| 310 | | | True and Correct copy of the Deposition of Lisa A. Cleary, including all exhibits, taken October 20, 2009 | | X | H F | R P O | | |
| 311 | | | True and Correct copy of the Deposition of Joel Corona, including all exhibits, taken March 25, 2010 | | X | H F | R P O | | |
| 312 | | | True and Correct copy of the Deposition of Fermin Cortez (non-appearance), including all exhibits, taken October 16, 2009 | | X | | | | |
| 313 | | | True and Correct copy of the Deposition of Adrian Diaz, including all exhibits, taken November 23, 2009 | | X | H P | R F O | | |
| 314 | | | True and Correct copy of the Deposition of Jeffrey Fernandez, including all exhibits, taken December 10, 2009 | X | | H F | R P O | | |
| 315 | | | True and Correct copy of the Deposition of Frederick Fromi, including all exhibits, taken March 24, 2010 | | X | H F | R P O | | |
| 316 | | | True and Correct copy of the Deposition of George Gulley, including all exhibits, taken October 15, 2009 | | X | H F | R P O | | |

25

H, R, F, P, O

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 317 | | | True and Correct copy of the Deposition of William Hughes, including all exhibits, taken July 23, 2009 | | X | | | | | | |
| 318 | | | True and Correct copy of the Deposition of Lorenzo Jimenez, including all exhibits, taken March 24, 2010 | | X | | | | | | |
| 319 | | | True and Correct copy of the Deposition of Terry Johnson, including all exhibits, taken March 25, 2010 | | X | | | | | | |
| 320 | | | True and Correct copy of the Deposition of Tony Joy, including all exhibits, taken March 12, 2009 | | X | | | | | | |
| 321 | | | True and Correct copy of the Deposition of Julian Martinez, including all exhibits, taken July 23, 2009 | | X | | | | | | |
| 322 | | | True and Correct copy of the Deposition of David Marx, including all exhibits, taken November 24, 2009 | | X | | | | | | |
| 323 | | | True and Correct copy of the Deposition of Jennifer McElroy, including all exhibits, taken March 11, 2009 | | X | | | | | | |
| 324 | | | True and Correct copy of the Deposition of Bryan McNeil, including all exhibits, taken October 22, 2009 | | X | | | | | | |
| 325 | | | Amendment to Testimony Page to the Deposition of Bryan McNeil | | X | | | | | | |
| 326 | | | True and Correct copy of the Deposition of Kenneth Mericle, including all exhibits, taken September 24, 2009 | | X | | | | | | |

26

H, R, F, P, O

| 327 | | | True and Correct copy of the Deposition of Dean Miller, including all exhibits, taken December 8, 2009 | | X | | | | | |
|-----|--|--|--------------------------------------------------------------------------------------------------------|--|---|--|--|--|--|--|
| 328 | | | True and Correct copy of the Deposition of Marcelo Montenegro, including all exhibits, taken March 25, 2010 | | X | | | | | |
| 329 | | | True and Correct copy of the Deposition of Lonnie Pace, including all exhibits, taken October 21, 2009 | | X | | | | | |
| 330 | | | True and Correct copy of the Deposition of Ines Soltero, including all exhibits, taken October 22, 2009 | | X | | | | | |
| 331 | | | True and Correct copy of the Deposition of Dwight Steward, including all exhibits, taken on November 11, 2009 | | X | | | | | |
| 332 | | | True and Correct copy of the Deposition of Mike Thatcher, including all exhibits, taken October 13, 2010 | | X | | | | | |
| 333 | | | Sealed portion of the Deposition of Mike Thatcher, including all exhibits, taken October 13, 2010 | | X | | | | | |
| 334 | | | True and Correct copy of the Deposition of James Timmerman, including all exhibits, taken October 14, 2009 | | X | | | | | |
| 335 | | | True and Correct copy of the Deposition of James Timmerman as Person Most Knowledgeable, including all exhibits, taken January 29, 2009 | | X | | | | | |
| 336 | | | True and Correct copy of the Deposition of Sonia Valadez, including all exhibits, taken October 21, 2009 | | X | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 337 | | | True and Correct copy of the Deposition of Isaac Valencia, including all exhibits, taken March 25, 2010 | | X | H F | R P O | | |
| 338 | | | True and Correct copy of the Deposition of Mario Villareal, including all exhibits, taken December 19, 2008 | | X | H F | R P O | | |
| 339 | | | True and Correct copy of the Deposition of Mario Villareal as Person Most Knowledgeable, including all exhibits, taken May 20, 2009 | | X | H F | R P O | | |
| 340 | | | Declaration of Antonio Aguilar with English Translation (Filed on April 10, 2008 in support of Plaintiffs' Motion for Notice to Putative Class Members Pursuant to 28 U.S.C §216(b)) | | X | | H F R | | |
| 341 | | | Declaration of Ernesto Contreras with English Translation (Filed on April 10, 2008 in support of Plaintiffs' Motion for Notice to Putative Class Members Pursuant to 28 U.S.C §216(b)) | | X | | H F R | | |
| 342 | | | Declaration of Yoana Meija Cuevas with English Translation (Filed on April 10, 2008 in support of Plaintiffs' Motion for Notice to Putative Class Members Pursuant to 28 U.S.C §216(b)) | | X | | H F R | | |
| 343 | | | Declaration of Maria M. Garcia with English Translation (Filed on April 10, 2008 in support of Plaintiffs' Motion for Notice to Putative Class Members Pursuant to 28 U.S.C §216(b)) | | X | | H F R | | |

| 344 | | | Declaration of Casimiro Ventura Gonzalez with English Translation (Filed on April 10, 2008 in support of Plaintiffs' Motion for Notice to Putative Class Members Pursuant to 28 U.S.C §216(b)) | | X | | H F R | | | |
| 345 | | | Declaration of Jose Guardado with English Translation (Filed on April 10, 2008 in support of Plaintiffs' Motion for Notice to Putative Class Members Pursuant to 28 U.S.C §216(b)) | | X | | H F R | | | |
| 346 | | | Declaration of Juana Jimenez with English Translation (Filed on April 10, 2008 in support of Plaintiffs' Motion for Notice to Putative Class Members Pursuant to 28 U.S.C §216(b)) | | X | | H F R | | | |
| 347 | | | Declaration of Lorenzo Jimenez with English Translation (Filed on April 10, 2008 in support of Plaintiffs' Motion for Notice to Putative Class Members Pursuant to 28 U.S.C §216(b)) | | X | | H F R | | | |
| 348 | | | Declaration of Ignacio Valencia Partida with English Translation (Filed on April 10, 2008 in support of Plaintiffs' Motion for Notice to Putative Class Members Pursuant to 28 U.S.C §216(b)) | | X | | H F R | | | |
| 349 | | | Declaration of Jose Soltero with English Translation (Filed on April 10, 2008 in support of Plaintiffs' Motion for Notice to Putative Class Members Pursuant to 28 U.S.C §216(b)) | | X | | H F R | | | |
| 350 | | | Declaration of Isaac Valencia with English Translation (Filed on April 10, 2008 in support of Plaintiffs' Motion for Notice to Putative Class Members Pursuant to 28 U.S.C §216(b)) | | X | | H F R | | | |

O = Best Evidence

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 351 | | | Affidavit of Mario Villareal and any Attachments (Filed on May 20, 2008 in Opposition to Plaintiff's Motion for Notice to Putative Class Members Pursuant to 28 U.S.C §216(b)) | X | | R H F O | | | |
| 352 | | | Affidavit of Tony Joy and any Attachments (Filed on May 20, 2008 in Opposition to Plaintiff's Motion for Notice to Putative Class Members Pursuant to 28 U.S.C §216(b)) | X | | R H F O | | | |
| 353 | | | Affidavit of Mario Villareal and any Attachments (Filed on August 25, 2008 in Opposition to Plaintiff's Motion for Notice to Putative Class Members Pursuant to 28 U.S.C §216(b)) | X | | R H F O | | | |
| 354 | | | Affidavit of Tony Joy and any Attachments (Filed on August 25, 2008 in Opposition to Plaintiff's Motion for Notice to Putative Class Members Pursuant to 28 U.S.C §216(b)) | X | | R H F O | | | |
| 355 | | | Declaration of Ines Soltero with English Translation (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | | X | H F R | | | |
| 356 | | | Declaration of Tramayne Williams (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | | X | H F R | | | |
| 357 | | | Declaration of Christopher Stubbs (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | | X | H F R | | | |
| 358 | | | Declaration of Ladell A. Thornton (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | | X | H F R | | | |

H, F, R

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 359 | | | Declaration of Robert Taylor (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | | X | | | | | | |
| 360 | | | Declaration of Timothy E. Novotny (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | | X | | | | | | |
| 361 | | | Declaration of Frankceal Miller (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | | X | | | | | | |
| 362 | | | Declaration of Patrick Michael Jennum (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | | X | | | | | | |
| 363 | | | Declaration of Perry M. James (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | | X | | | | | | |
| 364 | | | Declaration of Tarquin Gene Henry (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | | X | | | | | | |
| 365 | | | Declaration of Kcee Graham (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | | X | | | | | | |
| 366 | | | Declaration of Ronald Cooper (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | | X | | | | | | |
| 367 | | | Declaration of Darrell Carter (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | | X | | | | | | |
| 368 | | | Declaration of Norman Carr, Sr. (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | | X | | | | | | |

*H, F, R*

| 369 | | | Declaration of David Scott Baird (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | X | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 370 | | | Declaration of Floyd H. Brown (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | X | | | | | | |
| 371 | | | Declaration of Nathaniel Hughes (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | X | | | | | | |
| 372 | | | Declaration of Willie Frazier (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | X | | | | | | |
| 373 | | | Declaration of Ernesto Contreras with English Translation (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | X | | | | | | |
| 374 | | | Declaration of Jesus Vallin with English Translation (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | X | | | | | | |
| 375 | | | Declaration of Juan Magana Heredia with English Translation (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | X | | | | | | |
| 376 | | | Declaration of Antonio Torres Ramos with English Translation (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | X | | | | | | |
| 377 | | | Declaration of Milton Barron (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | X | | | | | | |

H, F, R

| 378 | | | Declaration of George L. Gulley (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | | X | | | | | | |
| 379 | | | Declaration of Eric Williams (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | | X | | | | | | |
| 380 | | | Declaration of Steven R. Steele (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | | X | | | | | | |
| 381 | | | Declaration of Alfred Pratt (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | | X | | | | | | |
| 382 | | | Declaration of Michael Minor, Sr. (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | | X | | | | | | |
| 383 | | | Declaration of Edward Howard (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | | X | | | | | | |
| 384 | | | Declaration of Michael Funkhouser (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | | X | | | | | | |
| 385 | | | Declaration of Michael Edwards (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | | X | | | | | | |
| 386 | | | Declaration of David Jimenez with English Translation (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | | X | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 387 | | | Declaration of Jorge Juan Contreras Lopez with English Translation (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | | X | H F R | | |
| 388 | | | Declaration of Elias Escalante Munoz with English Translation (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | | X | H F R | | |
| 389 | | | Declaration of Santiago Perez Cruz with English Translation (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | | X | H F R | | |
| 390 | | | Declaration of Jerome Green (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | | X | H F R | | |
| 391 | | | Declaration of Strozier Moore (Filed on August 21, 2009 in support of Plaintiffs' Motion for Class Certification) | | X | H F R | | |
| 392 | | | Affidavit of Laurie Costanza (Filed on August 25, 2009 in support of Defendants' Motion to Dismiss Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6)) | | X | H F R | | |
| 393 | | | Declaration of Mario Villareal (Filed on September 11, 2009 in support of Defendants' Opposition to Plaintiffs' Motion for Class Certification) | X | | H F R O | | |
| 394 | | | Declaration of Tony Joy (Filed on September 11, 2009 in support of Defendants' Opposition to Plaintiffs' Motion for Class Certification) | X | | H F R O | | |

O = Best Evidence

34

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 395 | | | Declaration of Gary Harris (Filed on September 11, 2009 in support of Defendants' Opposition to Plaintiffs' Motion for Class Certification) | X | | H F R O | | | |
| 396 | | | Declaration of Sonia Valadez (Filed on September 11, 2009 in support of Defendants' Opposition to Plaintiffs' Motion for Class Certification) | X | | H F R O | | | |
| 397 | | | Declaration of Lonnie Pace (Filed on September 11, 2009 in support of Defendants' Opposition to Plaintiffs' Motion for Class Certification) | X | | H F R O | | | |
| 398 | | | Declaration of Adrian Diaz (Filed on September 11, 2009 in support of Defendants' Opposition to Plaintiffs' Motion for Class Certification) | X | | H F R O | | | |
| 399 | | | Declaration of Laurie Costanza (Filed on September 11, 2009 in support of Defendants' Opposition to Plaintiffs' Motion for Class Certification) | | X | H F R | | | |
| 400 | | | Verifications to Plaintiffs' Discovery Responses | | X | R O | P D | | |
| 401 | | | Documents produced by Plaintiff David Jimenez | X | | F | H R | | |
| 402 | | | Documents produced by Plaintiff Lorenzo Jimenez | | X | F | H R | | |
| 403 | | | Plaintiffs' Initial Disclosures Pursuant to FRCP 26(a) | | X | R D | H O | | |
| 404 | | | Defendants' Mandatory Disclosures | | X | R D | H O | | |
| 405 | | | Disclosure of Corporate Affiliations, Financial Interest, and Business Entity Citizenship (Nebraska Beef, Ltd.) | | X | R P | H O | | |

O = Best Evidence
D = Duplicative

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 406 | | | Disclosure of Corporate Affiliations, Financial Interest, and Business Entity Citizenship (Nebraska Beef, Inc.) | X | H P | R O | | | |
| 407 | | | Notice of Pendency of Class Action (Rule 23) | X | P | H R | | | |
| 408 | | | Published Notices of Class Action | X | P | H R | | | |
| 409 | | | Employee Equipment Tickets for Fermin Cortez | X | | R | | | |
| 410 | | | Employee Equipment Tickets for Gregory Garcia | X | | R | | | |
| 411 | | | Employee Equipment Tickets for Isaac E. Valencia | X | | R | | | |
| 412 | | | Employee Equipment Tickets for Jorge Contreras | X | | R | | | |
| 413 | | | Employee Equipment Tickets for Javier Moreno Lopez | X | | R | | | |
| 414 | | | Employee Equipment Tickets for Santos Perez | X | | R | | | |
| 415 | | | Employee Equipment Tickets for Lorenzo Jimenez | X | | R | | | |
| 416 | | | Employee Equipment Tickets for Terry Johnson | X | | R | | | |
| 417 | | | Employee Equipment Tickets for David Chuol | X | | R | | | |
| 418 | | | Invoices for Equipment Charges for Fermin Cortez | X | | R | | | |
| 419 | | | Invoices for Equipment Charges for Gregory Garcia | X | | R | | | |
| 420 | | | Invoices for Equipment Charges for Isaac E. Valencia | X | | R | | | |
| 421 | | | Invoices for Equipment Charges for Jorge Contreras | X | | R | | | |
| 422 | | | Invoices for Equipment Charges for Javier Moreno Lopez | X | | R | | | |

36

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 423 | | | Invoices for Equipment Charges for Santos Perez | | X | | R | | |
| 424 | | | Invoices for Equipment Charges for Lorenzo Jimenez | | X | | R | | |
| 425 | | | Invoices for Equipment Charges for Terry Johnson | | X | | R | | |
| 426 | | | Invoices for Equipment Charges for David Chuol | | X | | R | | |
| 427 | | | Employee Equipment Cards for Fermin Cortez | | X | | R | | |
| 428 | | | Employee Equipment Cards for Gregory Garcia | | X | | R | | |
| 429 | | | Employee Equipment Cards for Isaac E. Valencia | | X | | R | | |
| 430 | | | Employee Equipment Cards for Jorge Contreras | | X | | R | | |
| 431 | | | Employee Equipment Cards for Javier Moreno Lopez | | X | | R | | |
| 432 | | | Employee Equipment Cards for Santos Perez | | X | | R | | |
| 433 | | | Employee Equipment Cards for Lorenzo Jimenez | | X | | R | | |
| 434 | | | Employee Equipment Cards for Terry Johnson | | X | | R | | |
| 435 | | | Employee Equipment Cards for David Chuol | | X | | R | | |
| 436 | | | Invoices for Equipment Charges for All Class Members | | X | R O | D F | | |
| 437 | | | Employee Equipment Tickets for All Class Members | | X | R O | D F | | |
| 438 | | | Employee Equipment Cards for All Class Members | | X | R O | D F | | |
| 439 | | | Daily Production and Downtime Reports for Fabrication and Slaughter | | X | | R F | | |
| 440 | | | List of Nebraska Beef's Supervisory Employees | | X | H | R F | | |

| 441 | | | All Depositions and their Exhibits | | X | | D | | | |
| 442 | | | All Documents exchanged in Discovery | | X | | D | | | |
| 443 | | | All Discovery Requests and Responses | | X | | D | | | |
| 444 | | | All Gang Time Sheets | | X | | D | | | |
| 445 | | | All Experts' Files | | X | R | D | | | |
| 446 | | | All Declarations and their Attachments Submitted in this Case, including their English Translations | | X | F D F,H, | H R | | | |
| 447 | | | All Subpoenaed Records | | X | | All | | | |
| 448 | | | All Videos and Photographs taken at Site Inspections | | X | | All | | | |
| 449 | | | All Data collected at Site Inspections | | X | | All | | | |
| 450 | | | All Data used, collected and/or produced by all Experts | | X | | All | | | |
| 451 | | | All Opt In Forms | | X | | All | | | |
| 452 | | | All Consent Forms | | X | | All | | | |
| 453 | | | All Claim Forms | | X | | All | | | |
| 454 | | | Any and All Errata Sheets, Correction Pages and/or Amendment pages to Depositions taken in this case | | X | | All | | | |
| 455 | | | Documents Received from United States Department of Labor pertaining to Nebraska Beef | | X | | All | | | |

P=prejudicial

O = Rule of Completeness

D = Duplicative

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 456 | | Sample of Gang Time Sheets – Slaughter (December 8, 2008)<br><br>D088772, D088777, D088782-D088783, D088792-D088793, D088802-D088803, D088812-D088813, D088822, D088827-D088828, D088837, D088842, D088847, D088852, D088857, D088862, D088867, D088872, D088877, D088882, D088889-D088890, D088899, D088904, D088909, D088914-D088915 | X | | P<br>O<br>D | | | |
| 457 | | Sample of Gang Time Sheets – Fabrication (December 12, 2005)<br><br>D015728-D015729, D015731, D015748-D015750, D015763-D015765, D015778-D015779, D015792-D015795, D015813-D015815, D015828-D015829, D015838-D015841, D015859-D015863, D015884-D015887, D015904-D015905, D015916-D015917, D015929, D015935-D015936 | X | | P<br>O<br>D | | | |
| 458 | | Sample of Gang Time Sheets (September 8, 2008 through December 19, 2008)<br><br>D082827-D082831, D083271-D083275, D083458-D083462, D084188-D084192, D084646-D084650, D085108-D085112, D085569-D085573, D086035-D086039, D086509-D086513, D086703-D086707, D087461-D087465, D087646-D087649, D088075-D088079, D088857-D088861, D089058-D089062 | X | | P<br>O<br>D | | | |
| 459 | | Sample of Invoices for Equipment Charges (October – November 2006)<br>D122367-D122438 | | X | R<br>P<br>O | | | |
| 460 | | Sample of Equipment Cards<br>D122439-D122546 | | X | R<br>P<br>O | | | |

| 461 | | Class Action Complaint (filed March 5, 2008) | | X | P | H R | | | |
| 462 | | Answer of Defendant (filed on May 20, 2008) | | X | P | H R | | | |
| 463 | | Consolidated Class and Collective Action Complaint (filed on June 3, 2009) | | X | P | H R | | | |
| 464 | | Defendants' Answer to Plaintiffs' Consolidated Class and Collective Action Complaint (filed on July 28, 2009) | | X | | H R P | | | |
| 465 | | Defendants' Amended Answer to Plaintiffs' Consolidated Class and Collective Action Complaint (filed on August 10, 2009) | | X | | H R P | | | |
| 466 | | Appendix A – Calculation of Effective Hourly Wage | | X | | H R | | | |
| 467 | | All Exhibits Necessary for Impeachment or Rebuttal | | X | | All | | | |
| 468 | | Plaintiffs may offer exhibits designated by Defendants in their exhibit list | | X | | All | | | |
| 469 | | Payroll Documents from James Jandrain's office (December 10, 2005 – December 16, 2005) | X | | | All | | | |
| 470 | | Payroll Documents from James Jandrain's office (June 17, 2006 – June 23, 2006) | X | | | All | | | |
| 471 | | Payroll Documents from James Jandrain's office (December 1, 2007 – December 7, 2007) | X | | | All | | | |
| 472 | | Payroll Documents from James Jandrain's office (June 14, 2008 – June 20, 2008) | X | | | All | | | |
| 473 | | James Jandrain's Files regarding Nebraska Beef | | X | | All | | | |

**OBJECTIONS**
  R: Relevancy

H: Hearsay
A: Authenticity
O: Other (specify)

May 11, 2010
                          s/ Carolyn H. Cottrell
                          CAROLYN H. COTTRELL
                          Attorneys for Plaintiffs
                          SCHNEIDER WALLACE
                          COTTRELL BRAYTON KONECKY LLP
                          180 Montgomery Street, Suite 2000
                          San Francisco, California 94104
                          Tel: (415) 421-7100
                          Fax: (415) 421-7105
                          ccottrell@schneiderwallace.com

*Plts to list Demonstrative exhibits on or before June 11, 2010.*

41

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF NEBRASKA

## CERTIFICATE OF SERVICE

I hereby certify that on May 11, 2010, I electronically filed the foregoing with the Clerk

of the Court using the CM/ECF system, which will send notification of such filing to the

following:

| | |
|---|---|
| Brian J. Brislen | bbrislen@ldmlaw.com, rebeccal@ldmlaw.com |
| Shanon J. Carson | scarson@bm.net |
| Carolyn H. Cottrell | ccottrell@schneiderwallace.com, efilings@schneiderwallace.com, kkadatoni@schneiderwallace.com |
| Philip A. Downey | downeyjustice@gmail.com |
| Michael Hamilton | mhamilton@provostumphrey.com, lheembrock@provostumphrey.com |
| Russell D. Henkin | rhenkin@bm.net |
| William M. Lamson, Jr | wlamson@ldmlaw.com, amyk@ldmlaw.com |
| Brian P. McCafferty | cafstar@aol.com |
| Ellen T. Noteware | scarson@bm.net, rhenkin@bm.net |
| Todd M. Schneider | tschneider@schneiderwallace.com, efilings@schneiderwallace.com |
| William R. Settles | wrs@ldmlaw.com, jray@ldmlaw.com |
| Christopher P. Welsh | cwelsh@welsh-law.com |
| James R. Welsh | jwelsh@welsh-law.com |

 s/ Carolyn H. Cottrell
Carolyn H. Cottrell
California Bar No. 166977
SCHNEIDER WALLACE
COTTRELL BRAYTON KONECKY LLP
180 Montgomery Street, Suite 2000
San Francisco, California 94104
Tel: (415) 421-7100
Fax: (415) 421-7105
ccottrell@schneiderwallace.com

1

THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF NEBRASKA

| | | |
|---|---|---|
| FERMIN CORTEZ, et al., | ) | CASE NO. 8:08-CV00090 |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| vs. | ) | |
| | ) | |
| NEBRASKA BEEF, INC. and, | ) | |
| NEBRASKA BEEF, LTD., | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |
| DAVID CHUOL, et al., | ) | CASE NO. 8:08-CV00099 |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| vs. | ) | |
| | ) | |
| NEBRASKA BEEF, LTD., | ) | |
| | ) | |
| Defendant. | ) | |

## NEBRASKA BEEF'S LIST OF TRIAL EXHIBITS
## AS OF MAY 24, 2010

| PL. | NE BEEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 701 | Blueprint of NE Beef Plant | | | | | |
| | 702 | Schematic Drawing of NE Beef Slaughter Division | | | | | |
| | 703 | Schematic Drawing of NE Beef Fabrication Division | | | | | |
| | 704 | Job Description Chart (D000018-D000026) *(Joy Deposition Ex. 3)* | | | | | |
| | 705 | Job Description and Payroll Code List (D000001-D000002) *(McElroy Depo Ex. 6)* | | | | | |

| PL. | NE BEEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 706 | Document prepared by NE Beef documenting the various areas of the plant and the staffing, along with a list of equipment each area is required to wear while at work. (2 pages) *(Fernandez Depo Ex. 7)* | | R, H, P, F, A | | | |
| | 707 | Employee Disciplinary Action Report dated 09-02-05 (1 page) *(Cortez Depo Ex. 1)* | | R, H, P | | | |
| | 708 | Employee Attendance Report dated 09-02-05 (1 page) *(Cortez Depo Ex. 2)* | | R, H, P | | | |
| | 709 | Employee Attendance Report dated 10-10-05 (1 page) *(Cortez Depo Ex. 3)* | | R, H, P | | | |
| | 710 | Employee Disciplinary Action Report dated 05-10-06 (1 page) *(Cortez Depo Ex. 4)* | | R, H, P | | | |
| | 711 | Employee Attendance Report dated 10-16-06 (1 page) *(Cortez Depo Ex. 6)* | | R, H, P | | | |
| | 712 | Termination Report dated 12-05-06 *(Cortez Depo Ex. 7)* | | R, H, P | | | |
| | 713 | Notice to Take Deposition of Fermin Cortez (3 pages) *(Cortez Depo Ex. 9)* | | R, H, P | | | |
| | 714 | Transcript of Proceeding dated 10-16-09 | | R, H, P | | | |
| | 715 | Curriculum Vitae of David Marx, PhD. | | R | | | |
| | 716 | Curriculum Vitae of Jeffrey E. Fernandez, PhD, PE, CPE. | | | | | |
| | 717 | Expert Report of Dr. Fernandez with attached Appendices A through G, 11-13-09 | | R, H, F, P | | | |

| PL. | NE BEEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|-----|---------|-------------|-----|-----|------|----------|------|
| | 718 | Portions of videotape taken by Kenneth Mericle or his associates on December 17, 2008 | | Reserve | | | |
| | 719 | Portions of videotape taken by Kenneth Mericle or his associates on July 22, 2009 | | Reserve | | | |
| | 720 | Portions of videotape taken by Dr. Fernandez or his associates on September 15, 2009 | | Reserve | | | |
| | 721 | Portions of videotape taken by Dr. Fernandez or his associates on September 16, 2009 | | Reserve | | | |
| | 722 | Portions of videotape taken by Dr. Fernandez or his associates on September 17, 2009 | | Reserve | | | |
| | 723 | Portions of videotape taken by Dr. Fernandez or his associates on October 20, 2009 | | Reserve | | | |
| | 724 | NE Beef Gang Timesheets for December 17, 2008 | | H, A, F, P | | | |
| | 725 | NE Beef Payroll Worksheets for the Slaughter Division for the Week Ending December 20, 2008 | | H, A, F, P | | | |
| | 726 | NE Beef Payroll Worksheets for the Fabrication Division for the Week Ending December 20, 2008 | | H, A, F, P | | | |
| | 727 | NE Beef Check Register Report for the week of   December 14, 2008 through December 20, 2008 | | H, A, F, P | | | |
| | 728 | NE Beef Payroll Register for the week of December 14, 2008 through December 20, 2008 (Check Date: 12-26-08) | | H, A, F, P | | | |

3

| PL. | NE BEEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 729 | NE Beef Gang Timesheets for July 22, 2009 | | H, A, F, P | | | |
| | 730 | NE Beef Payroll Worksheets for the Slaughter Division for the Week Ending July 25, 2009 | | H, A, F, P | | | |
| | 731 | NE Beef Payroll Worksheets for the Fabrication Division for the Week Ending July 25, 2009 | | H, A, F, P | | | |
| | 732 | NE Beef Check Register Report for the week of   July 19, 2009 through July 25, 2009 | | H, A, F, P | | | |
| | 733 | NE Beef Payroll Register for the week of July 19, 2009 through July 25, 2009 (Check Date: 07-31-09) | | H, A, F, P | | | |
| | 734 | NE Beef Gang Timesheets for September 15, 2009 | | H, A, F, P | | | |
| | 735 | NE Beef Gang Timesheets for September 16, 2009 | | H, A, F, P | | | |
| | 736 | NE Beef Gang Timesheets for September 17, 2009 | | H, A, F, P | | | |
| | 737 | NE Beef Payroll Worksheets for the Slaughter Division for the Week Ending September 19, 2009 | | H, A, F, P | | | |
| | 738 | NE Beef Payroll Worksheets for the Fabrication Division for the Week Ending September 19, 2009 | | H, A, F, P | | | |
| | 739 | NE Beef Check Register Report for the week of   September 13, 2009 through September 19, 2009 | | H, A, F, P | | | |
| | 740 | NE Beef Payroll Register for the week of September 13, 2009 through September 19, 2009 (Check Date: 09-25-09) | | H, A, F, P | | | |

4

| PL. | NE BEEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 741 | NE Beef Gang Timesheets for October 20, 2009 | | H, A, F, P | | | |
| | 742 | NE Beef Payroll Worksheets for the Slaughter Division for the Week Ending October 24, 2009 | | H, A, F, P | | | |
| | 743 | NE Beef Payroll Worksheets for the Fabrication Division for the Week Ending October 24, 2009 | | H, A, F, P | | | |
| | 744 | NE Beef Check Register Report for the week of October 18, 2009 through October 24, 2009 | | H, A, F, P | | | |
| | 745 | NE Beef Payroll Register for the week of October 18, 2009 through October 24, 2009 (Check Date: 10-30-09) | | H, A, F, P | | | |
| | 746 | Portions of Videotape of Slaughter Division taken on October 28, 2009 | | Reserve | | | |
| | 747 | NE Beef Gang Timesheets for Slaughter Division dated October 28, 2009 | | H, A, F, P | | | |
| | 748 | NE Beef Slaughter Division Employee Memos re Changes in Start Time for Slaughter Division, 2004-present (e.g., "will start one hour earlier on 06/23/09") | | H, A, F, P | | | |
| | 749 | NE Beef Fabrication Division Employee Memos re Changes in Start Time for Fabrication Division, 2004-present (e.g., "two hour late start on 06/18/08") | | H, A, F, P | | | |
| | 750 | NE Beef Employee Personnel File for Plaintiff, Fermin Cortez | | R, H, F, P, A | | | |
| | 751 | NE Beef Employee Personnel File for Plaintiff, Gregory Garcia | | R, H, F, P, A | | | |
| | 752 | NE Beef Employee Personnel File for Plaintiff, Isaac E. Valencia | | R, H, F, P, A | | | |

| PL. | NE BEEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|-----|---------|-------------|-----|-----|------|----------|------|
| | 753 | NE Beef Employee Personnel File for Plaintiff, Jorge Contreras | | R, H, F, P, A | | | |
| | 754 | NE Beef Employee Personnel File for Plaintiff, Javier Moreno Lopez | | R, H, F, P, A | | | |
| | 755 | NE Beef Employment Records for Plaintiff, Santos Perez | | R, H, F, P, A | | | |
| | 756 | NE Beef Employee Personnel File for Plaintiff, Lorenzo Jimenez | | R, H, F, P, A | | | |
| | 757 | NE Beef Employee Personnel File for Plaintiff, Terry Johnson | | R, H, F, P, A | | | |
| | 758 | NE Beef Employee Personnel File for Plaintiff, David Chuol | | R, H, F, P, A | | | |
| | 759 | Employee Equipment Cards for Plaintiff, Fermin Cortez | | Reserve | | | |
| | 760 | Employee Equipment Cards for Plaintiff, Gregory Garcia | | Reserve | | | |
| | 761 | Employee Equipment Cards for Plaintiff, Isaac E. Valencia | | Reserve | | | |
| | 762 | Employee Equipment Cards for Plaintiff, Jorge Contreras | | Reserve | | | |
| | 763 | Employee Equipment Cards for Plaintiff, Javier Moreno Lopez | | Reserve | | | |
| | 764 | Employee Equipment Cards for Plaintiff, Lorenzo Jimenez | | Reserve | | | |
| | 765 | Employee Equipment Cards for Plaintiff, Terry Johnson | | Reserve | | | |
| | 766 | Employee Equipment Cards for Plaintiff, David Chuol | | Reserve | | | |

| PL. | NE BEEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 767 | Employee Equipment Tickets (Receipts) for Plaintiff, Fermin Cortez | | Reserve | | | |
| | 768 | Employee Equipment Tickets (Receipts) for Plaintiff, Gregory Garcia | | Reserve | | | |
| | 769 | Employee Equipment Tickets (Receipts) for Plaintiff, Isaac E. Valencia | | Reserve | | | |
| | 770 | Employee Equipment Tickets (Receipts) for Plaintiff, Jorge Contreras | | Reserve | | | |
| | 771 | Employee Equipment Tickets (Receipts) for Plaintiff, Javier Moreno Lopez | | Reserve | | | |
| | 772 | Employee Equipment Tickets (Receipts) for Plaintiff, Lorenzo Jimenez | | Reserve | | | |
| | 773 | Employee Equipment Tickets (Receipts) for Plaintiff, Terry Johnson | | Reserve | | | |
| | 774 | Employee Equipment Tickets (Receipts) for Plaintiff, David Chuol | | Reserve | | | |
| | 775 | Chart Defining NE Beef Personal Protective Equipment Categories | | R, H, P, F. A | | | |
| | 776 | Videotape Showing Beginning of Day and End of Day in Slaughter Division | | Reserve | | | |
| | 777 | Photographs of Slaughter Department (taken when plant was not in production) | | R, P, F, A | | | |
| | 778 | Photographs of Fabrication Department (taken when plant was not in production) | | R, P, F, A | | | |
| | 779 | Photographs of Pre-Fabrication Area (taken when plant was not in production) | | R, P, F, A | | | |
| | 780 | Photographs of Pack Off Area (taken when plant was not in production) | | R, P, F, A | | | |

| PL. | NE BEEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 781 | Photographs of Cooler (taken when plant was not in production) | | R, P, F, A | | | |
| | 782 | Video Clips of Slaughter Department (taken when plant was not in production) | | Reserve | | | |
| | 783 | Video Clips of Fabrication Department (taken when plant was not in production) | | Reserve | | | |
| | 784 | Video Clips of Pre-Fabrication Area (taken when plant was not in production) | | Reserve | | | |
| | 785 | Video Clips of Pack Off Area (taken when plant was not in production) | | Reserve | | | |
| | 786 | Video Clips of Cooler (taken when plant was not in production) | | Reserve | | | |
| | 787 | Packet of all NE Beef Gang Timesheets for Slaughter and Fabrication, all NE Beef Payroll Worksheets for Slaughter and Fabrication, NE Beef Check Register Report and NE Beef Payroll Register for work week: **March 7-13, 2004**. | | H, A, F, P | | | |
| | 788 | Packet of all NE Beef Gang Timesheets for Slaughter and Fabrication, all NE Beef Payroll Worksheets for Slaughter and Fabrication, NE Beef Check Register Report and NE Beef Payroll Register for work week: **April 4-10, 2004**. | | H, A, F, P | | | |
| | 789 | Packet of all NE Beef Gang Timesheets for Slaughter and Fabrication, all NE Beef Payroll Worksheets for Slaughter and Fabrication, NE Beef Check Register Report and NE Beef Payroll Register for work week: **July 4-10, 2004**. | | H, A, F, P | | | |

| PL. | NE BEEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|-----|---------|-------------|-----|-----|------|----------|------|
| | 790 | Packet of all NE Beef Gang Timesheets for Slaughter and Fabrication, all NE Beef Payroll Worksheets for Slaughter and Fabrication, NE Beef Check Register Report and NE Beef Payroll Register for work week: **October 3-9, 2004.** | | H, A, F, P | | | |
| | 791 | Packet of all NE Beef Gang Timesheets for Slaughter and Fabrication, all NE Beef Payroll Worksheets for Slaughter and Fabrication, NE Beef Check Register Report and NE Beef Payroll Register for work week: **January 9-15, 2005.** | | H, A, F, P | | | |
| | 792 | Packet of all NE Beef Gang Timesheets for Slaughter and Fabrication, all NE Beef Payroll Worksheets for Slaughter and Fabrication, NE Beef Check Register Report and NE Beef Payroll Register for work week: **April 10-16, 2005.** | | H, A, F, P | | | |
| | 793 | Packet of all NE Beef Gang Timesheets for Slaughter and Fabrication, all NE Beef Payroll Worksheets for Slaughter and Fabrication, NE Beef Check Register Report and NE Beef Payroll Register for work week: **July 10-16, 2005.** | | H, A, F, P | | | |
| | 794 | Packet of all NE Beef Gang Timesheets for Slaughter and Fabrication, all NE Beef Payroll Worksheets for Slaughter and Fabrication, NE Beef Check Register Report and NE Beef Payroll Register for work week: **October 9-15, 2005.** | | H, A, F, P | | | |
| | 795 | Packet of all NE Beef Gang Timesheets for Slaughter and Fabrication, all NE Beef Payroll Worksheets for Slaughter and Fabrication, NE Beef Check Register Report and NE Beef Payroll Register for work week: **January 15-21, 2006.** | | H, A, F, P | | | |

| PL. | NE BEEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|-----|---------|-------------|-----|-----|------|----------|------|
| | 796 | Packet of all NE Beef Gang Timesheets for Slaughter and Fabrication, all NE Beef Payroll Worksheets for Slaughter and Fabrication, NE Beef Check Register Report and NE Beef Payroll Register for work week: **April 16-22, 2006.** | | H, A, F, P | | | |
| | 797 | Packet of all NE Beef Gang Timesheets for Slaughter and Fabrication, all NE Beef Payroll Worksheets for Slaughter and Fabrication, NE Beef Check Register Report and NE Beef Payroll Register for work week: **July 16-22, 2006.** | | H, A, F, P | | | |
| | 798 | Packet of all NE Beef Gang Timesheets for Slaughter and Fabrication, all NE Beef Payroll Worksheets for Slaughter and Fabrication, NE Beef Check Register Report and NE Beef Payroll Register for work week: **October 15-21, 2006.** | | H, A, F, P | | | |
| | 799 | Packet of all NE Beef Gang Timesheets for Slaughter and Fabrication, all NE Beef Payroll Worksheets for Slaughter and Fabrication, NE Beef Check Register Report and NE Beef Payroll Register for work week: **January 21-27, 2007.** | | H, A, F, P | | | |
| | 800 | Packet of all NE Beef Gang Timesheets for Slaughter and Fabrication, all NE Beef Payroll Worksheets for Slaughter and Fabrication, NE Beef Check Register Report and NE Beef Payroll Register for work week: **April 22-28, 2007.** | | H, A, F, P | | | |
| | 801 | Packet of all NE Beef Gang Timesheets for Slaughter and Fabrication, all NE Beef Payroll Worksheets for Slaughter and Fabrication, NE Beef Check Register Report and NE Beef Payroll Register for work week: **July 22-28, 2007.** | | H, A, F, P | | | |

| PL. | NE BEEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 802 | Packet of all NE Beef Gang Timesheets for Slaughter and Fabrication, all NE Beef Payroll Worksheets for Slaughter and Fabrication, NE Beef Check Register Report and NE Beef Payroll Register for work week: **October 21-27, 2007.** | | H, A, F, P | | | |
| | 803 | Packet of all NE Beef Gang Timesheets for Slaughter and Fabrication, all NE Beef Payroll Worksheets for Slaughter and Fabrication, NE Beef Check Register Report and NE Beef Payroll Register for work week: **January 27-February 2, 2008.** | | H, A, F, P | | | |
| | 804 | Packet of all NE Beef Gang Timesheets for Slaughter and Fabrication, all NE Beef Payroll Worksheets for Slaughter and Fabrication, NE Beef Check Register Report and NE Beef Payroll Register for work week: **April 27-May 3, 2008.** | | H, A, F, P | | | |
| | 805 | Packet of all NE Beef Gang Timesheets for Slaughter and Fabrication, all NE Beef Payroll Worksheets for Slaughter and Fabrication, NE Beef Check Register Report and NE Beef Payroll Register for work week: **July 27-August 2, 2008.** | | H, A, F, P | | | |
| | 806 | Packet of all NE Beef Gang Timesheets for Slaughter and Fabrication, all NE Beef Payroll Worksheets for Slaughter and Fabrication, NE Beef Check Register Report and NE Beef Payroll Register for work week: **October 26-November 1, 2008.** | | H, A, F, P | | | |
| | 807 | Packet of all NE Beef Gang Timesheets for Slaughter and Fabrication, all NE Beef Payroll Worksheets for Slaughter and Fabrication, NE Beef Check Register Report and NE Beef Payroll Register for work week: **February 1-7, 2009.** | | H, A, F, P | | | |



| PL. | NE BEEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|-----|---------|-------------|-----|-----|-------|----------|------|
| | 808 | Packet of all NE Beef Gang Timesheets for Slaughter and Fabrication, all NE Beef Payroll Worksheets for Slaughter and Fabrication, NE Beef Check Register Report and NE Beef Payroll Register for work week: **May 3-9, 2009**. | | H, A, F, P | | | |
| | 809 | Packet of all NE Beef Gang Timesheets for Slaughter and Fabrication, all NE Beef Payroll Worksheets for Slaughter and Fabrication, NE Beef Check Register Report and NE Beef Payroll Register for work week: **August 2-8, 2009**. | | H, A, F, P | | | |
| | 810 | Packet of all NE Beef Gang Timesheets for Slaughter and Fabrication, all NE Beef Payroll Worksheets for Slaughter and Fabrication, NE Beef Check Register Report and NE Beef Payroll Register for work week: **November 1-7, 2009**. | | H, A, F, P | | | |
| | 811 | Packet of all NE Beef Gang Timesheets for Slaughter and Fabrication, all NE Beef Payroll Worksheets for Slaughter and Fabrication, NE Beef Check Register Report and NE Beef Payroll Register for work week: **February 7-13, 2010**. | | H, A, F, P | | | |
| | 812 | **Demonstrative Exhibit:** Computer Animation of Slaughter and Fabrication Processes at NE Beef | | Reserve | | | |
| | 813 | **Demonstrative Exhibit:** Still Photographs Extracted from Fernandez Videotapes – Hide On | | R, P, F, A | | | |
| | 814 | **Demonstrative Exhibit:** Still Photographs Extracted from Fernandez Videotapes – Hide Off | | R, P, F, A | | | |
| | 815 | **Demonstrative Exhibit:** Chart Illustrating Timeline of Work Day for Slaughter Division – Hide On | | R, H, P, F, A | | | |



| PL. | NE BEEF | DESCRIPTION | OFF | OBJ | RCVD | NOT RCVD | DATE |
|---|---|---|---|---|---|---|---|
| | 816 | **Demonstrative Exhibit:** Chart Illustrating Timeline of Work Day for Slaughter Division – Hide Off | | R, H, P, F, A | | | |
| | 817 | **Demonstrative Exhibit:** Chart Illustrating Timeline of Work Day for Slaughter Division – Variety Meats | | R, H, P, F, A | | | |
| | 818 | **Demonstrative Exhibit:** Chart Illustrating Timeline of Work Day for Pre Fabrication | | R, H, P, F, A | | | |
| | 819 | **Demonstrative Exhibit:** Chart Illustrating Timeline of Work Day for Fabrication | | R, H, P, F, A | | | |
| | 820 | **Demonstrative Exhibit:** Chart Illustrating Timeline of Work Day for Pack Off | | R, H, P, F, A | | | |
| | 821 | **Demonstrative Exhibit:** Charts Demonstrating Median and Mean Values for Measured Activities | | Reserve | | | |
| | | **Demonstrative Exhibit:** Samples of Personal Protective Equipment | | Reserve | | | |
| | | NE Beef Personnel Files for Class Members not yet identified as witnesses for trial | | Reserve | | | |
| | | Employee Equipment Cards for Class Members not yet identified as witnesses for trial | | Reserve | | | |
| | | Employee Equipment Tickets for Class Members not yet identified as witnesses for trial | | Reserve | | | |
| | | All exhibits necessary for impeachment or rebuttal. | | | | | |
| | | It is possible that Defendants may also offer certain exhibits listed by Plaintiffs, subject to relevancy. | | | | | |
| | | | | | | | |



OBJECTIONS :
A: Authenticity
F: Foundation
H: Hearsay
P: Prejudicial
R: Relevancy
O: Other (specify)

478066v1

14